# Exhibit 1

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Page A6 of 48
Invoice Date April 28, 2007

NEXTEL

## DETAILS for 401-226-3104, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 490 | 04/23 | 11:51P | MIAMI,FL | 786-473-1529 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 491 | 04/24 | 12:31A | Incoming | 401-640-6192 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 492 | 04/24 | 11:02A | ALEXANDRIA,VA | 571-228-7563 | PP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 493 | 04/24 | 11:32A | PROVIDENCE,RI | 401-640-6192 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 494 | 04/24 | 12:08P | Incoming | 401-640-6192 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 495 | 04/24 | 12:13P | PROVIDENCE,RI | 401-640-6192 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 496 | 04/24 | 02:05P | Incoming | 401-640-6192 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 497 | 04/24 | 09:53P | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 498 | 04/24 | 10:18P | PROVIDENCE,RI | 401-640-6192 | OP/MM/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1649:00 | $0.00 | $0.00 | $0.00 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

### Nationwide Walkie-Talkie Call Detail 181*139040*2

| No. | Date | Time | Call From | Call To | Number | Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 04/07 | 08:56A | PROVIDENCE,RI | MIAMI BEACH,FL | 159*74533*2 | 0:04 | 0.00 |
| 2 | 04/13 | 07:02P | FRANCONIA,VA | WAKEFIELD,RI | 180*19684*13 | 0:40 | 0.00 |
| 3 | 04/19 | 10:12P | CRANSTON,RI | NEWARK,NJ | 180*19684*13 | 19:06 | 0.00 |
| 4 | 04/21 | 01:05P | PROVIDENCE,RI | WASHINGTON,DC | 164*22*6744 | 0:04 | 0.00 |
| Total Nationwide Walkie-Talkie Charges | | | | | | 19:54 | $0.00 |

Note: To view coverage maps of the Walkie-Talkie service areas shown, visit www.sprint.com/nextelcoverage.

## DETAILS FOR 401-640-6192, HUNT MARINE I LLC

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/25 | 12:07A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2 | 03/25 | 12:18A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 03/25 | 02:24A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 03/25 | 09:20A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 03/25 | 09:27A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 03/25 | 09:30A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 03/25 | 09:44A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 03/25 | 09:50A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 03/25 | 10:09A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 03/25 | 10:10A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 03/25 | 10:12A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 12 | 03/25 | 11:45A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 13 | 03/25 | 12:38P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 03/25 | 12:39P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 03/25 | 12:39P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 03/25 | 12:40P | Incoming | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 03/25 | 12:47P | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 18 | 03/25 | 12:55P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 03/25 | 01:02P | PROVIDENCE,RI | 401-743-8106 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 03/25 | 01:12P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 03/25 | 01:14P | W WARWICK,RI | 401-828-8590 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 03/25 | 01:49P | PROVIDENCE,RI | 401-639-1259 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 03/25 | 02:03P | Incoming | 401-782-8684 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 03/25 | 02:05P | Incoming | 903-932-1995 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 03/25 | 02:13P | LONGVIEW,TX | 903-932-1995 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 26 | 03/25 | 02:18P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 03/25 | 02:20P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 28 | 03/25 | 02:22P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 03/25 | 02:24P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 03/25 | 02:34P | NORWOOD,MA | 781-603-7038 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 03/25 | 02:36P | Incoming | 401-639-1259 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 32 | 03/25 | 02:40P | Incoming | 401-954-2208 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | 03/25 | 02:43P | W WARWICK,RI | 401-828-8590 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 03/25 | 02:44P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 03/25 | 02:49P | PROVIDENCE,RI | 401-226-2584 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | 03/25 | 02:53P | NORWICH,CT | 860-710-2224 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 37 | 03/25 | 03:06P | PROVIDENCE,RI | 401-383-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | 03/25 | 03:07P | Incoming | 401-383-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 03/25 | 03:12P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | 03/25 | 03:13P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 03/25 | 03:14P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 42 | 03/25 | 03:30P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 43 | 03/25 | 03:34P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | 03/25 | 04:01P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 45 | 03/25 | 04:09P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 46 | 03/25 | 04:14P | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 03/25 | 04:15P | Incoming | 401-226-3104 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 03/25 | 04:16P | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 49 | 03/25 | 04:44P | Incoming | 978-812-9255 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 50 | 03/25 | 04:48P | Incoming | 508-400-4392 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 51 | 03/25 | 04:56P | Incoming | 978-812-9255 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 52 | 03/25 | 05:03P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | 03/25 | 06:25P | Incoming | 401-623-0429 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | 03/25 | 06:39P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 03/25 | 06:54P | Incoming | 401-641-5838 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 56 | 03/25 | 07:12P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 57 | 03/25 | 07:58P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 58 | 03/25 | 08:01P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 59 | 03/25 | 08:06P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | 03/25 | 08:11P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 03/25 | 08:19P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 03/25 | 08:31P | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 63 | 03/25 | 08:33P | Incoming | 401-737-4680 | OP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 64 | 03/25 | 08:41P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | 03/25 | 09:46P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 03/25 | 09:48P | Incoming | 401-641-5838 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 67 | 03/25 | 10:12P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | 03/25 | 10:13P | PROVIDENCE,RI | Voice Mail | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 69 | 03/26 | 07:19A | COVENTRY,RI | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 70 | 03/26 | 07:21A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07
Invoice Date
April 28, 2007

Page
A7 of 48

NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 03/26 | 07:58A | PROVIDENCE,RI | 401-639-1259 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | 03/26 | 08:31A | Incoming | 401-295-5256 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 73 | 03/26 | 08:35A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 74 | 03/26 | 08:38A | COVENTRY,RI | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 75 | 03/26 | 08:41A | BRUNSWICK,ME | 207-841-2726 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 76 | 03/26 | 08:43A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | 03/26 | 08:43A | Toll Free Call | 888-922-9679 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 78 | 03/26 | 08:45A | Incoming | 978-569-3784 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | 03/26 | 08:58A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 80 | 03/26 | 09:03A | BAYONNE,NJ | 201-858-0030 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 81 | 03/26 | 09:06A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | 03/26 | 09:08A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 83 | 03/26 | 09:09A | PROVIDENCE,RI | 401-837-4756 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 84 | 03/26 | 09:10A | Incoming | 401-837-4756 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | 03/26 | 09:46A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 86 | 03/26 | 09:50A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 87 | 03/26 | 09:51A | Incoming | 401-226-3104 | PP/CW/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 88 | 03/26 | 09:54A | Incoming | 866-635-5350 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 89 | 03/26 | 10:07A | PROVIDENCE,RI | 401-639-1259 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | 03/26 | 10:09A | Incoming | 401-639-1259 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 03/26 | 10:31A | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 03/26 | 11:36A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | 03/26 | 11:40A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 03/26 | 11:44A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | 03/26 | 11:47A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 96 | 03/26 | 11:49A | PROVIDENCE,RI | 401-230-3184 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 03/26 | 11:51A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 03/26 | 11:53A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 99 | 03/26 | 11:54A | Incoming | 401-230-3184 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 100 | 03/26 | 11:57A | BATONROUGE,LA | 225-505-5152 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | 03/26 | 11:58A | FALL RIVER,MA | 508-677-2700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 102 | 03/26 | 12:00P | PROVIDENCE,RI | 401-228-7760 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 103 | 03/26 | 12:03P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 03/26 | 12:04P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 105 | 03/26 | 12:08P | PROVIDENCE,RI | 401-639-1260 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 106 | 03/26 | 12:12P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | 03/26 | 12:13P | BATONROUGE,LA | 225-216-7694 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 108 | 03/26 | 12:14P | Incoming | 401-954-2208 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 109 | 03/26 | 12:21P | BATONROUGE,LA | 225-216-7694 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | 03/26 | 12:22P | BATONROUGE,LA | 225-505-5152 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 111 | 03/26 | 12:26P | W WARWICK,RI | 401-821-4950 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | 03/26 | 12:28P | W WARWICK,RI | 401-828-4008 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 113 | 03/26 | 12:35P | Incoming | 978-812-9255 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | 03/26 | 12:35P | WARWICK,RI | 401-732-1155 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 115 | 03/26 | 12:36P | Incoming | 401-226-3127 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 116 | 03/26 | 12:40P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 03/26 | 12:41P | Incoming | 207-338-0626 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 118 | 03/26 | 12:54P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 119 | 03/26 | 01:35P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 120 | 03/26 | 01:38P | CUMBRLD HL,RI | 401-692-1451 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | 03/26 | 01:41P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 122 | 03/26 | 01:43P | MORRIS,NY | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | 03/26 | 01:46P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 124 | 03/26 | 01:47P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 125 | 03/26 | 01:48P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | 03/26 | 01:48P | Incoming | 401-215-7504 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 127 | 03/26 | 01:57P | Incoming | 607-263-2393 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 128 | 03/26 | 02:15P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 129 | 03/26 | 02:18P | Incoming | 508-400-4392 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 130 | 03/26 | 02:23P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 131 | 03/26 | 02:25P | Incoming | 860-887-6246 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 132 | 03/26 | 02:39P | Incoming | 401-226-2684 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 133 | 03/26 | 02:50P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 134 | 03/26 | 02:56P | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 03/26 | 03:04P | WEYMOUTH,MA | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | 03/26 | 03:05P | Incoming | 401-789-1022 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 137 | 03/26 | 03:14P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 138 | 03/26 | 03:16P | WORCESTER,MA | 508-353-5202 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | 03/26 | 03:20P | HOPEVALLEY,RI | 401-212-9221 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 140 | 03/26 | 03:21P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 141 | 03/26 | 03:23P | QUINCY,MA | 617-657-6250 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 142 | 03/26 | 03:25P | MEDORA,IL | 618-729-2104 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 143 | 03/26 | 03:30P | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 144 | 03/26 | 03:39P | PROVIDENCE,RI | 401-255-9635 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 145 | 03/26 | 03:42P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | 03/26 | 03:43P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 03/26 | 03:44P | WARWICK,RI | 401-732-1155 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | 03/26 | 03:44P | Incoming | 401-383-8840 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | 03/26 | 03:45P | PROVIDENCE,RI | 401-781-8558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 150 | 03/26 | 03:47P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 151 | 03/26 | 03:48P | Incoming | 401-828-8590 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | 03/26 | 03:51P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 153 | 03/26 | 04:01P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 154 | 03/26 | 04:13P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 155 | 03/26 | 04:30P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 156 | 03/26 | 04:40P | PROVIDENCE,RI | 401-255-9635 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 157 | 03/26 | 04:42P | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 158 | 03/26 | 04:46P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 159 | 03/26 | 04:47P | Incoming | 401-226-3104 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 160 | 03/26 | 05:12P | WHITE PLS,NY | 914-403-5320 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 03/26 | 05:17P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 162 | 03/26 | 05:24P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 163 | 03/26 | 05:26P | Incoming | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 164 | 03/26 | 05:30P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 165 | 03/26 | 06:02P | PROVIDENCE,RI | 401-639-1047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 03/26 | 06:08P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 167 | 03/26 | 06:11P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | 03/26 | 06:14P | Incoming | 978-993-4101 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 169 | 03/26 | 07:04P | Incoming | 401-255-8706 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 170 | 03/26 | 07:33P | Incoming | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 171 | 03/26 | 07:42P | Incoming | 914-403-5320 | OP/MM/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 172 | 03/26 | 08:28P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 173 | 03/26 | 08:29P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 174 | 03/26 | 08:33P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 175 | 03/26 | 08:36P | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 176 | 03/26 | 08:39P | PROVIDENCE,RI | 401-954-3271 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 177 | 03/26 | 08:41P | PROVIDENCE,RI | 401-453-3164 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | 03/26 | 08:43P | GARDENCITY,NY | 516-330-4603 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 179 | 03/26 | 08:48P | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 180 | 03/26 | 08:54P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07
Invoice Date
April 28, 2007



NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 181 | 03/26 | 08:59P | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 182 | 03/26 | 09:03P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 183 | 03/26 | 09:11P | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 184 | 03/26 | 09:52P | NARRAGNSTT,RI | 401-782-8884 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | 03/27 | 12:38A | PROVIDENCE,RI | 401-943-7185 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 186 | 03/27 | 07:59A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 187 | 03/27 | 08:07A | MORRIS,NY | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | 03/27 | 08:25A | Incoming | 607-263-2393 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 189 | 03/27 | 08:36A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 | 03/27 | 08:37A | PROVIDENCE,RI | 401-781-8558 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 191 | 03/27 | 08:40A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 | 03/27 | 08:41A | BRAINTREE,MA | 781-843-0816 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 193 | 03/27 | 08:44A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 | 03/27 | 08:44A | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | 03/27 | 08:45A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 196 | 03/27 | 08:47A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | 03/27 | 08:48A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 198 | 03/27 | 08:49A | Incoming | 401-397-3908 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 | 03/27 | 08:53A | Incoming | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 200 | 03/27 | 08:56A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 | 03/27 | 08:56A | Incoming | 401-640-0272 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | 03/27 | 08:58A | PORTSMOUTH,RI | 401-682-1661 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 203 | 03/27 | 09:09A | WHITE PLS,NY | 914-403-5320 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 03/27 | 09:11A | MORRIS,NY | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | 03/27 | 09:12A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 206 | 03/27 | 09:13A | Incoming | 914-403-5320 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 207 | 03/27 | 09:17A | GREENWICH,RI | 401-884-7800 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | 03/27 | 09:18A | Incoming | 252-725-7274 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 209 | 03/27 | 09:23A | Incoming | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 | 03/27 | 09:25A | NO KINGSTN,RI | 401-295-0373 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 211 | 03/27 | 09:26A | PROVIDENCE,RI | 401-640-0272 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 212 | 03/27 | 09:31A | Toll Free Call | 866-313-3038 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | 03/27 | 09:32A | HOUSTON,TX | 713-501-2185 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 214 | 03/27 | 09:40A | Incoming | 401-954-2208 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 215 | 03/27 | 09:42A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | 03/27 | 09:43A | COLLINSVL,IL | 618-410-9687 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 217 | 03/27 | 09:45A | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 218 | 03/27 | 09:46A | PROVIDENCE,RI | 401-640-0272 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 219 | 03/27 | 09:48A | Toll Free Call | 888-433-4735 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 220 | 03/27 | 09:53A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 03/27 | 09:55A | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 222 | 03/27 | 09:58A | Incoming | 401-954-2208 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 223 | 03/27 | 10:05A | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | 03/27 | 10:12A | Incoming | 978-812-9265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 225 | 03/27 | 10:17A | Incoming | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 226 | 03/27 | 10:24A | PROVIDENCE,RI | 401-743-8105 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 03/27 | 10:25A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 228 | 03/27 | 10:32A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 229 | 03/27 | 10:34A | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 230 | 03/27 | 10:38A | MILFORD,MA | 508-482-5706 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 231 | 03/27 | 10:41A | MILFORD,MA | 508-634-3503 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 232 | 03/27 | 10:42A | MILFORD,MA | 508-634-5503 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 233 | 03/27 | 10:53A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 234 | 03/27 | 10:54A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 235 | 03/27 | 11:09A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 236 | 03/27 | 11:13A | BRAINTREE,MA | 781-843-0816 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 237 | 03/27 | 11:14A | Incoming | 401-789-1021 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 238 | 03/27 | 11:26A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 239 | 03/27 | 11:28A | Incoming | 508-958-5585 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 240 | 03/27 | 11:35A | Incoming | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 241 | 03/27 | 12:01P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 242 | 03/27 | 12:08P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 243 | 03/27 | 12:26P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 244 | 03/27 | 12:28P | Incoming | 401-954-2208 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 245 | 03/27 | 12:35P | Incoming | 508-958-5585 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 246 | 03/27 | 12:38P | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 247 | 03/27 | 12:41P | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 248 | 03/27 | 12:43P | WORCESTER,MA | 508-353-5202 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 249 | 03/27 | 12:45P | PROVIDENCE,RI | 401-265-8080 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 250 | 03/27 | 12:58P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | 03/27 | 12:59P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 252 | 03/27 | 01:08P | QUINCY,MA | 617-657-6250 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 253 | 03/27 | 01:10P | Incoming | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 254 | 03/27 | 01:36P | Incoming | 401-265-8090 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 255 | 03/27 | 01:51P | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 256 | 03/27 | 01:56P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 257 | 03/27 | 02:18P | Incoming | 781-593-0053 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 258 | 03/27 | 02:29P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 259 | 03/27 | 02:30P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 260 | 03/27 | 02:48P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 03/27 | 02:49P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 262 | 03/27 | 03:58P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 263 | 03/27 | 04:01P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | 03/27 | 04:02P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 265 | 03/27 | 04:07P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 266 | 03/27 | 04:09P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 267 | 03/27 | 04:22P | Incoming | 281-689-7400 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 268 | 03/27 | 04:31P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | 03/27 | 04:41P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 270 | 03/27 | 04:47P | Incoming | 401-383-8840 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | 03/27 | 04:50P | Incoming | 978-569-3784 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 272 | 03/27 | 04:54P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 273 | 03/27 | 04:59P | Incoming | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | 03/27 | 05:11P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 275 | 03/27 | 05:14P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 276 | 03/27 | 05:14P | Incoming | 508-878-3280 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 277 | 03/27 | 05:18P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 278 | 03/27 | 05:20P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 279 | 03/27 | 05:45P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 280 | 03/27 | 05:46P | Incoming | 401-226-3127 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 281 | 03/27 | 05:53P | Incoming | 401-743-5414 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 282 | 03/27 | 06:00P | PROVIDENCE,RI | 401-743-5414 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 283 | 03/27 | 06:01P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 284 | 03/27 | 06:12P | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 285 | 03/27 | 06:14P | Incoming | 508-958-5585 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 286 | 03/27 | 06:29P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 03/27 | 06:35P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 288 | 03/27 | 06:51P | COLLINSVL,IL | 618-410-9687 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 289 | 03/27 | 06:52P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 290 | 03/27 | 06:53P | Incoming | 401-284-1312 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07
Page
A9 of 48
Invoice Date
April 28, 2007

NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | 'Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 291 | 03/27 | 06:58P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 292 | 03/27 | 07:03P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 293 | 03/27 | 07:08P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 294 | 03/27 | 07:21P | PROVIDENCE,RI | 401-641-4455 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 295 | 03/27 | 07:23P | Incoming | 401-284-1312 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 296 | 03/27 | 07:28P | Incoming | 401-284-1312 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 297 | 03/27 | 08:08P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 298 | 03/27 | 08:10P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | 03/27 | 08:11P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 300 | 03/27 | 08:14P | Incoming | 401-226-7151 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 301 | 03/27 | 08:17P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 302 | 03/27 | 08:53P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 303 | 03/27 | 08:56P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 304 | 03/27 | 08:59P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 305 | 03/27 | 09:16P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 03/27 | 09:18P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 307 | 03/27 | 09:29P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | 03/27 | 10:06P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 309 | 03/27 | 10:11P | Incoming | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | 03/27 | 10:12P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 311 | 03/27 | 10:14P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 312 | 03/27 | 10:14P | Incoming | 401-954-2208 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 313 | 03/27 | 10:16P | Incoming | 401-837-4756 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 314 | 03/28 | 08:01A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 315 | 03/28 | 08:02A | MILFORD,MA | 508-482-5706 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 316 | 03/28 | 08:03A | Incoming | 508-328-8056 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 317 | 03/28 | 08:07A | MILFORD,MA | 508-482-5706 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 318 | 03/28 | 08:18A | Incoming | 401-732-1155 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 319 | 03/28 | 08:25A | NARRAGNSTT,RI | 401-789-1021 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 03/28 | 08:26A | Incoming | 508-328-8056 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 03/28 | 08:27A | NARRAGNSTT,RI | 401-789-1021 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 322 | 03/28 | 08:30A | Incoming | 401-397-3906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 323 | 03/28 | 08:34A | Toll Free Call | 888-922-9679 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 324 | 03/28 | 08:38A | Incoming | 401-766-9891 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 325 | 03/28 | 08:43A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 326 | 03/28 | 08:47A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 327 | 03/28 | 08:47A | Incoming | 508-587-8877 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 328 | 03/28 | 08:49A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | 03/28 | 08:50A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 330 | 03/28 | 08:54A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 331 | 03/28 | 08:57A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 332 | 03/28 | 09:03A | Incoming | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 333 | 03/28 | 09:05A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | 03/28 | 09:08A | Incoming | 401-782-2693 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 335 | 03/28 | 09:24A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | 03/28 | 09:26A | READING,MA | 781-944-4747 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 337 | 03/28 | 09:29A | WAKEFIELD,MA | 781-246-1810 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 338 | 03/28 | 09:34A | PROVIDENCE,RI | 401-258-7274 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 339 | 03/28 | 09:42A | BAYONNE,NJ | 201-858-0030 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 340 | 03/28 | 09:43A | BOSTON,MA | 617-723-9165 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 341 | 03/28 | 09:47A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 342 | 03/28 | 09:49A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 343 | 03/28 | 09:51A | Incoming | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | 'Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 344 | 03/28 | 09:54A | Incoming | 401-781-8558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 345 | 03/28 | 09:56A | Incoming | 401-284-1312 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 346 | 03/28 | 10:00A | PROVIDENCE,RI | 401-639-1047 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 347 | 03/28 | 10:03A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 348 | 03/28 | 10:04A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 349 | 03/28 | 10:11A | PROVIDENCE,RI | 401-339-2387 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 350 | 03/28 | 10:14A | FALL RIVER,MA | 508-989-9297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 351 | 03/28 | 10:16A | WALTHAM,MA | 617-974-8300 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 352 | 03/28 | 10:20A | WALTHAM,MA | 617-974-8300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | 03/28 | 10:22A | Incoming | 508-989-9297 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 354 | 03/28 | 10:29A | COLLINSVL,IL | 618-410-9687 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 355 | 03/28 | 10:31A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 356 | 03/28 | 10:41A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 357 | 03/28 | 10:41A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 358 | 03/28 | 10:43A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 359 | 03/28 | 10:45A | MILFORD,MA | 508-482-5706 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 360 | 03/28 | 10:47A | Incoming | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 361 | 03/28 | 10:51A | Incoming | 401-640-3265 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 362 | 03/28 | 10:57A | Incoming | 591-6 - | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 363 | 03/28 | 11:04A | Incoming | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 364 | 03/28 | 11:06A | WALTHAM,MA | 617-974-8300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 365 | 03/28 | 11:08A | BOSTON,MA | 617-593-4453 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 366 | 03/28 | 11:09A | BOSTON,MA | 617-593-4453 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 367 | 03/28 | 11:11A | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | 03/28 | 11:19A | Incoming | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 03/28 | 11:25A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 370 | 03/28 | 11:25A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 371 | 03/28 | 11:26A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 372 | 03/28 | 11:37A | PROVIDENCE,RI | 401-226-3127 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 373 | 03/28 | 11:46A | PROVIDENCE,RI | 401-339-2387 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 374 | 03/28 | 12:07P | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 375 | 03/28 | 12:08P | Incoming | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 376 | 03/28 | 12:28P | PROVIDENCE,RI | 401-640-5430 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 377 | 03/28 | 12:39P | PORTSMOUTH,RI | 401-682-2450 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 378 | 03/28 | 12:40P | PROVIDENCE,RI | 401-632-7638 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 379 | 03/28 | 12:48P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 380 | 03/28 | 12:48P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 381 | 03/28 | 12:50P | BOSTON,MA | 617-593-4453 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 382 | 03/28 | 12:52P | WORCESTER,MA | 508-353-8202 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 383 | 03/28 | 12:54P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 384 | 03/28 | 12:56P | BATONROUGE,LA | 225-505-5152 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 385 | 03/28 | 12:58P | WALTHAM,MA | 617-974-8300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 386 | 03/28 | 12:59P | Incoming | 508-878-3280 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 387 | 03/28 | 01:03P | WAKEFIELD,MA | 781-246-1810 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 388 | 03/28 | 01:09P | WORCESTER,MA | 508-353-5202 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 389 | 03/28 | 01:11P | EASTBOSTON,MA | 617-561-0062 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 390 | 03/28 | 01:13P | Toll Free Call | 877-361-2600 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 391 | 03/28 | 01:15P | Toll Free Call | 877-361-2600 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 392 | 03/28 | 01:17P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 393 | 03/28 | 01:20P | Incoming | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 394 | 03/28 | 01:23P | BOSTON,MA | 617-692-2065 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 395 | 03/28 | 01:28P | PROVIDENCE,RI | 401-633-2470 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 396 | 03/28 | 01:31P | Incoming | 401-226-7151 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 397 | 03/28 | 01:34P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 398 | 03/28 | 01:36P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 399 | 03/28 | 01:46P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 400 | 03/28 | 01:49P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 401 | 03/28 | 01:50P | PROVIDENCE,RI | 401-743-8108 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 402 | 03/28 | 01:56P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 403 | 03/28 | 02:09P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 404 | 03/28 | 02:24P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 405 | 03/28 | 02:25P | Incoming | 401-383-8840 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 406 | 03/28 | 02:30P | Incoming | 781-287-7200 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 407 | 03/28 | 02:34P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 408 | 03/28 | 02:35P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 409 | 03/28 | 02:37P | PROVIDENCE,RI | 401-222-6095 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 410 | 03/28 | 02:49P | Incoming | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 411 | 03/28 | 02:52P | Incoming | 401-215-7299 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 412 | 03/28 | 02:59P | Incoming | 508-878-3280 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 413 | 03/28 | 03:12P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 414 | 03/28 | 03:15P | Incoming | 401-783-4778 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 415 | 03/28 | 03:19P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 416 | 03/28 | 03:33P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | 03/28 | 03:33P | FALL RIVER,MA | 508-677-2700 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 418 | 03/28 | 03:47P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 419 | 03/28 | 04:14P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 420 | 03/28 | 04:27P | Incoming | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 421 | 03/28 | 04:28P | Incoming | 401-954-2208 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 422 | 03/28 | 04:36P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 423 | 03/28 | 05:06P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 424 | 03/28 | 05:08P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 425 | 03/28 | 05:09P | Incoming | 401-781-5906 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 426 | 03/28 | 05:11P | Incoming | 617-827-0020 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 427 | 03/28 | 05:12P | Incoming | 401-284-1312 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 428 | 03/28 | 05:18P | Incoming | 401-284-1312 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 429 | 03/28 | 05:27P | Incoming | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 430 | 03/28 | 05:28P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 431 | 03/28 | 05:28P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 432 | 03/28 | 05:30P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 433 | 03/28 | 05:34P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 434 | 03/28 | 05:38P | Incoming | 401-215-7299 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 435 | 03/28 | 05:43P | Incoming | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 436 | 03/28 | 05:54P | Incoming | 401-226-3127 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 437 | 03/28 | 06:11P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 438 | 03/28 | 06:12P | Incoming | 401-226-7151 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 439 | 03/28 | 06:13P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 440 | 03/28 | 06:19P | PROVIDENCE,RI | 401-226-2684 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 441 | 03/28 | 06:30P | NEWBEDFORD,MA | 508-951-0871 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 442 | 03/28 | 06:36P | Incoming | 401-383-3309 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 443 | 03/28 | 07:00P | Incoming | 508-328-8056 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 444 | 03/28 | 07:41P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 445 | 03/28 | 07:41P | Incoming | 305-456-9737 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 446 | 03/28 | 07:43P | Incoming | 508-328-8056 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 447 | 03/28 | 07:51P | HOPKINTON,MA | 508-328-8056 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 448 | 03/28 | 07:53P | HOPKINTON,MA | 508-328-8056 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 449 | 03/28 | 07:54P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 450 | 03/28 | 08:25P | Incoming | 401-226-7151 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 451 | 03/28 | 08:34P | Incoming | 401-954-2208 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 452 | 03/28 | 08:54P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 453 | 03/28 | 09:09P | Incoming | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 454 | 03/28 | 09:25P | Incoming | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 455 | 03/28 | 09:34P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 456 | 03/28 | 09:36P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 457 | 03/28 | 09:38P | Incoming | Unavailable | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 458 | 03/28 | 09:44P | Incoming | 401-215-7299 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 459 | 03/29 | 07:26A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 460 | 03/29 | 07:43A | Incoming | 617-593-4453 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 461 | 03/29 | 07:48A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 462 | 03/29 | 08:06A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 463 | 03/29 | 08:11A | Incoming | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 464 | 03/29 | 08:13A | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 465 | 03/29 | 08:17A | Incoming | 401-885-4050 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 466 | 03/29 | 08:23A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 467 | 03/29 | 08:24A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 468 | 03/29 | 08:24A | Incoming | 401-732-1155 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 469 | 03/29 | 08:28A | MILFORD,MA | 508-482-5706 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 470 | 03/29 | 08:49A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 471 | 03/29 | 08:53A | Incoming | 508-878-3280 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 472 | 03/29 | 09:00A | HACKENSACK,NJ | 201-214-7744 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 473 | 03/29 | 09:02A | Incoming | 401-413-8301 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 474 | 03/29 | 09:12A | Incoming | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 475 | 03/29 | 09:15A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 476 | 03/29 | 09:20A | Incoming | 570-6 - | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 477 | 03/29 | 09:25A | CHELSEA,MA | 617-889-9082 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 478 | 03/29 | 09:27A | CHELSEA,MA | 617-889-9082 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 479 | 03/29 | 09:32A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 480 | 03/29 | 09:36A | Incoming | 401-383-8840 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 481 | 03/29 | 09:42A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 482 | 03/29 | 09:45A | PROVIDENCE,RI | 401-226-3127 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 483 | 03/29 | 09:46A | PROVIDENCE,RI | 401-228-7760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 484 | 03/29 | 09:47A | Incoming | 617-889-9000 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 485 | 03/29 | 09:48A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 486 | 03/29 | 09:51A | Incoming | 401-633-2470 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 487 | 03/29 | 10:10A | Incoming | 401-228-7762 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 488 | 03/29 | 10:11A | Incoming | 401-226-3127 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 489 | 03/29 | 10:15A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 490 | 03/29 | 10:16A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 491 | 03/29 | 10:21A | Toll Free Call | 800-922-9999 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 492 | 03/29 | 10:25A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 493 | 03/29 | 10:28A | Incoming | 401-884-7800 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 494 | 03/29 | 10:30A | BAYONNE,NJ | 201-858-0030 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 495 | 03/29 | 10:34A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 496 | 03/29 | 10:35A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 497 | 03/29 | 10:36A | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 498 | 03/29 | 10:39A | Incoming | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 499 | 03/29 | 10:42A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 500 | 03/29 | 12:09P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 501 | 03/29 | 12:10P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 502 | 03/29 | 12:14P | Incoming | 631-486-0298 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 503 | 03/29 | 12:27P | BRUNSWICK,ME | 207-841-2726 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 504 | 03/29 | 12:28P | PROVIDENCE,RI | 401-226-7151 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 505 | 03/29 | 12:30P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 506 | 03/29 | 12:37P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 507 | 03/29 | 12:39P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 508 | 03/29 | 12:46P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 509 | 03/29 | 01:01P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 510 | 03/29 | 01:04P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 511 | 03/29 | 01:05P | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 512 | 03/29 | 01:46P | Incoming | 401-842-4970 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 513 | 03/29 | 02:33P | Incoming | 908-272-4010 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 514 | 03/29 | 02:38P | Incoming | 401-374-5356 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 515 | 03/29 | 02:43P | CUMBRLD HL,RI | 401-744-7504 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 516 | 03/29 | 02:46P | Incoming | 401-782-8584 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 517 | 03/29 | 02:48P | HACKENSACK,NJ | 201-417-2805 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 518 | 03/29 | 02:53P | Incoming | 401-295-8709 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 519 | 03/29 | 03:03P | Incoming | Unavailable | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 520 | 03/29 | 03:16P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 521 | 03/29 | 03:44P | Incoming | 401-828-8590 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 522 | 03/29 | 03:52P | Incoming | 516-369-2978 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 523 | 03/29 | 05:55P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 524 | 03/29 | 06:02P | Incoming | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 525 | 03/29 | 06:09P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 526 | 03/29 | 06:17P | Incoming | 401-226-2864 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 527 | 03/29 | 06:36P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 528 | 03/29 | 06:56P | Incoming | 401-954-2208 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 529 | 03/29 | 07:10P | HACKENSACK,NJ | 201-214-7744 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 530 | 03/29 | 07:10P | HACKENSACK,NJ | 201-417-2805 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 531 | 03/29 | 07:11P | HACKENSACK,NJ | 201-417-2805 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 532 | 03/29 | 07:33P | Incoming | 401-932-5111 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 533 | 03/29 | 07:35P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 534 | 03/29 | 07:44P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 535 | 03/29 | 07:46P | CAMBRIDGE,MA | 508-878-3280 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 536 | 03/29 | 07:50P | PROVIDENCE,RI | 401-331-1930 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 537 | 03/29 | 07:58P | Incoming | 401-331-1930 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 538 | 03/29 | 08:08P | CAMBRIDGE,MA | 508-878-3280 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 539 | 03/29 | 08:11P | PROVIDENCE,RI | 401-641-4455 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 540 | 03/29 | 08:12P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 541 | 03/29 | 08:26P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 542 | 03/29 | 08:39P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 543 | 03/29 | 09:23P | Incoming | 401-226-7151 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 544 | 03/29 | 09:26P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 545 | 03/29 | 09:35P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 546 | 03/29 | 09:36P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 547 | 03/29 | 10:20P | Incoming | 401-215-7299 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 548 | 03/29 | 10:21P | PROVIDENCE,RI | 401-215-7299 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 549 | 03/29 | 10:55P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 550 | 03/30 | 07:24A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 551 | 03/30 | 07:26A | PROVIDENCE,RI | 401-641-4455 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 552 | 03/30 | 08:50A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 553 | 03/30 | 08:55A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 554 | 03/30 | 08:58A | Incoming | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 555 | 03/30 | 09:14A | Incoming | 401-397-3908 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 556 | 03/30 | 09:24A | Incoming | 201-417-2805 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 557 | 03/30 | 09:37A | Incoming | 615-341-8023 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 558 | 03/30 | 09:47A | PROVIDENCE,RI | 401-226-7151 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 559 | 03/30 | 10:00A | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 560 | 03/30 | 10:42A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 561 | 03/30 | 10:46A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 562 | 03/30 | 10:49A | Incoming | 207-841-2726 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 563 | 03/30 | 11:01A | Incoming | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 564 | 03/30 | 11:15A | Incoming | 508-958-6585 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 565 | 03/30 | 11:35A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 566 | 03/30 | 11:37A | NARRAGNSTT,RI | 401-789-5572 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 567 | 03/30 | 11:38A | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 568 | 03/30 | 11:41A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 569 | 03/30 | 11:48A | CENTREDALE,RI | 401-949-4272 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 570 | 03/30 | 11:48A | Incoming | 508-759-3066 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 571 | 03/30 | 11:52A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 572 | 03/30 | 12:39P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 573 | 03/30 | 12:52P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 574 | 03/30 | 12:59P | Incoming | 401-364-0718 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 575 | 03/30 | 01:36P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 576 | 03/30 | 01:37P | Incoming | 201-858-0025 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 577 | 03/30 | 01:39P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 578 | 03/30 | 01:45P | Incoming | 401-226-7151 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 579 | 03/30 | 01:50P | Incoming | 401-215-7299 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 580 | 03/30 | 01:53P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 581 | 03/30 | 01:54P | Incoming | 401-942-0383 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 582 | 03/30 | 01:55P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 583 | 03/30 | 02:06P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 584 | 03/30 | 02:10P | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 585 | 03/30 | 02:27P | W WARWICK,RI | 401-821-4950 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 586 | 03/30 | 02:29P | NARRAGNSTT,RI | 401-782-8584 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 587 | 03/30 | 02:30P | Incoming | 401-782-8584 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 588 | 03/30 | 03:18P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 589 | 03/30 | 03:20P | PROVIDENCE,RI | 401-226-7151 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 590 | 03/30 | 03:21P | Incoming | 401-954-2208 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 591 | 03/30 | 04:03P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 592 | 03/30 | 04:39P | Incoming | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 593 | 03/30 | 04:41P | Incoming | 978-812-9255 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 594 | 03/30 | 04:44P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 595 | 03/30 | 04:45P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 596 | 03/30 | 05:37P | Incoming | 860-632-0218 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 597 | 03/30 | 05:41P | Incoming | 401-331-1930 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 598 | 03/30 | 05:51P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 599 | 03/30 | 05:58P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 600 | 03/30 | 06:05P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 601 | 03/30 | 06:25P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 602 | 03/30 | 06:41P | PROVIDENCE,RI | 401-255-8706 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 603 | 03/30 | 06:49P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 604 | 03/30 | 06:51P | Incoming | 401-226-3104 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 605 | 03/30 | 07:09P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 606 | 03/30 | 07:38P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 607 | 03/30 | 08:09P | Incoming | 401-255-8706 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 608 | 03/30 | 08:12P | PROVIDENCE,RI | 401-215-7299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 609 | 03/30 | 08:21P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 610 | 03/30 | 08:34P | Incoming | 401-215-7299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 611 | 03/30 | 08:39P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 612 | 03/30 | 08:41P | Incoming | 401-255-8706 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 613 | 03/30 | 08:48P | PROVIDENCE,RI | 401-215-7299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 614 | 03/30 | 08:52P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 615 | 03/30 | 08:54P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 616 | 03/30 | 08:57P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 617 | 03/30 | 09:04P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 618 | 03/30 | 09:16P | Incoming | 401-215-7299 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 619 | 03/30 | 09:18P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 620 | 03/30 | 09:26P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 621 | 03/30 | 10:23P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 622 | 03/30 | 10:57P | Incoming | 401-837-4756 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 623 | 03/30 | 10:58P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 624 | 03/31 | 08:20A | Toll Free Call | 800-430-4939 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 625 | 03/31 | 08:27A | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 626 | 03/31 | 08:39A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 627 | 03/31 | 08:48A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 628 | 03/31 | 08:53A | Incoming | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 629 | 03/31 | 08:54A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 630 | 03/31 | 09:05A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 631 | 03/31 | 09:09A | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 632 | 03/31 | 09:26A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 633 | 03/31 | 09:42A | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 634 | 03/31 | 10:01A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 635 | 03/31 | 10:03A | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 636 | 03/31 | 10:04A | GREEN BAY,WI | 920-737-4207 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 637 | 03/31 | 10:18A | PROVIDENCE,RI | 401-383-8840 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 638 | 03/31 | 10:20A | Incoming | 401-640-3265 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 639 | 03/31 | 11:01A | Incoming | 401-743-1697 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 640 | 03/31 | 11:03A | Incoming | 508-958-5585 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 641 | 03/31 | 11:24A | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 642 | 03/31 | 11:58A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 643 | 03/31 | 11:59A | PROVIDENCE,RI | 401-743-1697 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 644 | 03/31 | 12:31P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 645 | 03/31 | 12:36P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 646 | 03/31 | 12:39P | Incoming | 401-954-2208 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 647 | 03/31 | 12:40P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 648 | 03/31 | 12:41P | Incoming | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 649 | 03/31 | 12:45P | Incoming | 401-954-2208 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 650 | 03/31 | 12:47P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 651 | 03/31 | 12:52P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 652 | 03/31 | 01:40P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 653 | 03/31 | 01:42P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 654 | 03/31 | 02:24P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 655 | 03/31 | 02:28P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 656 | 03/31 | 02:38P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 657 | 03/31 | 02:39P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 658 | 03/31 | 03:12P | Incoming | 401-828-8590 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 659 | 03/31 | 03:21P | Incoming | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 660 | 03/31 | 04:05P | Incoming | 978-812-9255 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 661 | 03/31 | 04:07P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 662 | 03/31 | 04:42P | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 663 | 03/31 | 05:13P | Incoming | 401-255-8705 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 664 | 03/31 | 05:42P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 665 | 03/31 | 05:59P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 666 | 03/31 | 05:59P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 667 | 03/31 | 06:01P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 668 | 03/31 | 07:18P | WALTHAM,MA | 617-974-8300 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 669 | 03/31 | 07:31P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 670 | 03/31 | 07:49P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 671 | 03/31 | 08:12P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 672 | 03/31 | 08:28P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 673 | 03/31 | 09:06P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 674 | 03/31 | 09:07P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 675 | 03/31 | 09:13P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 676 | 03/31 | 09:18P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 677 | 03/31 | 09:20P | Incoming | 401-215-7299 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 678 | 03/31 | 09:25P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 679 | 03/31 | 09:33P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 680 | 03/31 | 09:49P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 681 | 03/31 | 10:00P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 682 | 03/31 | 10:01P | PROVIDENCE,RI | 401-837-4756 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 683 | 03/31 | 10:27P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 684 | 03/31 | 10:28P | Incoming | 401-954-2208 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 685 | 03/31 | 10:29P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 686 | 03/31 | 10:30P | Incoming | 401-226-3104 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 687 | 03/31 | 10:56P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 688 | 04/01 | 06:56A | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 689 | 04/01 | 07:45A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 690 | 04/01 | 07:46A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 691 | 04/01 | 07:53A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 692 | 04/01 | 08:00A | CUMBRLD HL,RI | 401-744-7504 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 693 | 04/01 | 08:08A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 694 | 04/01 | 08:52A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 695 | 04/01 | 09:08A | Incoming | 401-744-7504 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 696 | 04/01 | 09:20A | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 697 | 04/01 | 09:22A | CAMBRIDGE,MA | 508-878-3280 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 698 | 04/01 | 09:27A | CAMBRIDGE,MA | 508-878-3280 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 699 | 04/01 | 09:29A | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 700 | 04/01 | 09:43A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 701 | 04/01 | 10:00A | Incoming | 484-680-8766 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 702 | 04/01 | 10:28A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 703 | 04/01 | 11:52A | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 704 | 04/01 | 01:04P | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 705 | 04/01 | 01:07P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 706 | 04/01 | 01:24P | Incoming | 401-782-8684 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 707 | 04/01 | 01:27P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 708 | 04/01 | 01:31P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 709 | 04/01 | 01:55P | Incoming | 401-782-6677 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 710 | 04/01 | 01:57P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 711 | 04/01 | 02:00P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 712 | 04/01 | 02:01P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 713 | 04/01 | 02:10P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 714 | 04/01 | 02:13P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 715 | 04/01 | 02:17P | Incoming | 401-742-4234 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 716 | 04/01 | 02:29P | PROVIDENCE,RI | 401-215-7299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 717 | 04/01 | 02:32P | PROVIDENCE,RI | 401-374-5356 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 718 | 04/01 | 02:34P | Incoming | 401-782-6677 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 719 | 04/01 | 02:37P | PROVIDENCE,RI | 401-374-5356 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 720 | 04/01 | 02:39P | PROVIDENCE,RI | 401-374-5356 | OP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 721 | 04/01 | 03:07P | Incoming | 607-263-2393 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 722 | 04/01 | 03:30P | TOWNSEND,MA | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 723 | 04/01 | 03:32P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 724 | 04/01 | 03:35P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 725 | 04/01 | 03:40P | PROVIDENCE,RI | 401-230-2249 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 726 | 04/01 | 03:44P | PROVIDENCE,RI | 401-265-4515 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 727 | 04/01 | 03:45P | Incoming | 401-230-2249 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 728 | 04/01 | 03:46P | PROVIDENCE,RI | 401-431-2348 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 729 | 04/01 | 03:55P | HAVERHILL,MA | 978-457-3800 | OP/NN/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 730 | 04/01 | 04:19P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 731 | 04/01 | 04:41P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 732 | 04/01 | 05:58P | PROVIDENCE,RI | 401-374-5356 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 733 | 04/01 | 06:13P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 734 | 04/01 | 06:17P | Incoming | 508-878-3280 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 735 | 04/01 | 06:21P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 736 | 04/01 | 06:30P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 737 | 04/01 | 06:31P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 738 | 04/01 | 06:34P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 739 | 04/01 | 06:37P | PROVIDENCE,RI | 401-226-7151 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 740 | 04/01 | 06:38P | HACKENSACK,NJ | 201-214-7744 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 741 | 04/01 | 07:12P | PROVIDENCE,RI | 401-743-8106 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 742 | 04/01 | 07:13P | Incoming | 401-378-2784 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 743 | 04/01 | 07:14P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 744 | 04/01 | 07:25P | PROVIDENCE,RI | 401-743-8106 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 745 | 04/01 | 07:29P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 746 | 04/01 | 07:33P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 747 | 04/01 | 07:51P | PROVIDENCE,RI | 401-216-7299 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 748 | 04/01 | 07:56P | Incoming | 401-782-8677 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 749 | 04/01 | 09:16P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 750 | 04/01 | 09:21P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 751 | 04/01 | 09:35P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 752 | 04/01 | 09:40P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 753 | 04/01 | 10:35P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 754 | 04/02 | 07:42A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 755 | 04/02 | 07:45A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 756 | 04/02 | 07:54A | Incoming | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 757 | 04/02 | 07:58A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 758 | 04/02 | 08:31A | Incoming | 401-245-1480 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 759 | 04/02 | 08:33A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 760 | 04/02 | 08:44A | CAMBRIDGE,MA | 508-878-3280 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 761 | 04/02 | 08:49A | Incoming | 508-878-3280 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 762 | 04/02 | 08:52A | EASTBOSTON,MA | 617-569-2835 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 763 | 04/02 | 09:02A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 764 | 04/02 | 09:03A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 765 | 04/02 | 09:05A | PROVIDENCE,RI | 401-226-7151 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 766 | 04/02 | 09:07A | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 767 | 04/02 | 09:10A | Incoming | 401-378-4420 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 768 | 04/02 | 09:21A | Incoming | 401-732-1155 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 769 | 04/02 | 09:33A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 770 | 04/02 | 09:37A | Incoming | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 771 | 04/02 | 09:43A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 772 | 04/02 | 09:47A | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 773 | 04/02 | 09:55A | Incoming | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 774 | 04/02 | 09:56A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 775 | 04/02 | 09:57A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 776 | 04/02 | 09:58A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 777 | 04/02 | 09:59A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 778 | 04/02 | 10:02A | Incoming | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 779 | 04/02 | 10:04A | NORWICH,CT | 860-705-2199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 780 | 04/02 | 10:05A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 781 | 04/02 | 10:06A | PROVIDENCE,RI | 401-743-8106 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 782 | 04/02 | 11:15A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 783 | 04/02 | 11:17A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 784 | 04/02 | 11:18A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 785 | 04/02 | 11:22A | Incoming | 401-742-4234 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 786 | 04/02 | 11:27A | PROVIDENCE,RI | 401-641-4455 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 787 | 04/02 | 11:27A | Incoming | 401-633-2470 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 788 | 04/02 | 11:31A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 789 | 04/02 | 11:39A | Incoming | 617-376-8706 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 790 | 04/02 | 11:43A | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 791 | 04/02 | 11:48A | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 792 | 04/02 | 11:49A | Incoming | 401-732-0058 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 793 | 04/02 | 12:00P | MEDORA,IL | 618-729-2104 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 794 | 04/02 | 12:02P | BATONROUGE,LA | 225-505-5152 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 795 | 04/02 | 12:03P | WALTHAM,MA | 617-974-8300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 796 | 04/02 | 12:05P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 797 | 04/02 | 12:14P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 798 | 04/02 | 12:15P | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 799 | 04/02 | 12:16P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 800 | 04/02 | 12:35P | W WARWICK,RI | 401-821-4950 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 801 | 04/02 | 12:38P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 802 | 04/02 | 12:43P | GREEN BAY,WI | 920-737-4207 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 803 | 04/02 | 12:44P | Incoming | 617-593-4463 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 804 | 04/02 | 12:49P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 805 | 04/02 | 12:52P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 806 | 04/02 | 12:53P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 807 | 04/02 | 01:08P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 808 | 04/02 | 01:14P | Incoming | 201-858-0026 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 809 | 04/02 | 01:20P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 810 | 04/02 | 01:22P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 811 | 04/02 | 01:25P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 812 | 04/02 | 01:28P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 813 | 04/02 | 01:31P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 814 | 04/02 | 01:31P | Incoming | 920-737-4207 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 815 | 04/02 | 01:34P | Incoming | 508-989-9297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 816 | 04/02 | 02:12P | Incoming | 401-732-0058 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 817 | 04/02 | 02:20P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 818 | 04/02 | 02:26P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 819 | 04/02 | 02:28P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 820 | 04/02 | 02:29P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 821 | 04/02 | 02:32P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 822 | 04/02 | 02:32P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 823 | 04/02 | 02:32P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 824 | 04/02 | 02:34P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 825 | 04/02 | 02:35P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 826 | 04/02 | 02:37P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 827 | 04/02 | 02:38P | Incoming | 508-878-3280 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 828 | 04/02 | 02:40P | Incoming | 508-989-9297 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 829 | 04/02 | 02:41P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 830 | 04/02 | 02:42P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 831 | 04/02 | 02:43P | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 832 | 04/02 | 02:44P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 833 | 04/02 | 03:05P | Incoming | 201-858-0026 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 834 | 04/02 | 03:09P | Incoming | 401-743-1697 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 835 | 04/02 | 03:12P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 836 | 04/02 | 03:13P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 837 | 04/02 | 03:14P | Incoming | 401-216-7299 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 838 | 04/02 | 03:17P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 839 | 04/02 | 03:17P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 840 | 04/02 | 03:18P | Incoming | 508-878-3280 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 04/02 | 03:26P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 842 | 04/02 | 03:37P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 843 | 04/02 | 03:38P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 844 | 04/02 | 03:40P | PROVIDENCE,RI | Voice Mail | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 845 | 04/02 | 03:49P | Incoming | 401-954-2208 | PP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 846 | 04/02 | 04:01P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 847 | 04/02 | 04:10P | Incoming | 757-692-6765 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 848 | 04/02 | 04:12P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 849 | 04/02 | 04:13P | Incoming | 401-295-5441 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 850 | 04/02 | 04:16P | PROVIDENCE,RI | Voice Mail | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 851 | 04/02 | 04:31P | Incoming | 850-293-8437 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 852 | 04/02 | 04:34P | Incoming | 401-954-2208 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 853 | 04/02 | 04:39P | Incoming | 401-383-8840 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 854 | 04/02 | 04:44P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 855 | 04/02 | 04:47P | WARREN,RI | 401-245-1133 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 856 | 04/02 | 04:48P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 857 | 04/02 | 04:57P | Incoming | 401-743-1697 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 858 | 04/02 | 05:02P | Incoming | 401-641-5838 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 859 | 04/02 | 05:08P | Incoming | 201-214-7744 | PP/CW/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 860 | 04/02 | 05:21P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 861 | 04/02 | 05:24P | PROVIDENCE,RI | 401-255-9633 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 862 | 04/02 | 05:28P | WARREN,RI | 401-245-1133 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 863 | 04/02 | 05:29P | Incoming | 401-255-8706 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 864 | 04/02 | 05:37P | Incoming | 401-641-5838 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 865 | 04/02 | 05:45P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 866 | 04/02 | 05:51P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 867 | 04/02 | 05:55P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 868 | 04/02 | 05:58P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 869 | 04/02 | 05:59P | PROVIDENCE,RI | 401-742-4234 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 870 | 04/02 | 06:30P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 871 | 04/02 | 06:31P | Incoming | 401-782-3663 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 872 | 04/02 | 06:43P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 873 | 04/02 | 06:48P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 874 | 04/02 | 06:55P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 875 | 04/02 | 07:23P | Incoming | 401-226-3104 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 876 | 04/02 | 07:30P | Incoming | 401-383-8840 | OP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 877 | 04/02 | 07:37P | Incoming | 401-226-3104 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 878 | 04/02 | 07:45P | WALTHAM,MA | 617-974-8300 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 879 | 04/02 | 07:47P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 880 | 04/02 | 07:50P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 881 | 04/02 | 07:51P | Incoming | 401-641-5838 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 882 | 04/02 | 07:57P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 883 | 04/02 | 08:18P | Incoming | Unavailable | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 884 | 04/02 | 08:20P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 885 | 04/02 | 08:32P | MORRIS,NY | 607-263-2393 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 886 | 04/02 | 08:37P | MORRIS,NY | 607-263-2393 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 887 | 04/02 | 09:18P | Incoming | 401-782-8884 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 888 | 04/02 | 09:22P | NARRAGNSTT,RI | 401-782-8884 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 889 | 04/02 | 09:28P | NARRAGNSTT,RI | 401-782-8884 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 890 | 04/02 | 10:30P | NARRAGNSTT,RI | 401-782-8884 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 891 | 04/02 | 10:39P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 892 | 04/02 | 11:06P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 893 | 04/03 | 12:17A | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 894 | 04/03 | 07:34A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 895 | 04/03 | 08:02A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 896 | 04/03 | 08:06A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 897 | 04/03 | 08:26A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 898 | 04/03 | 08:26A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 899 | 04/03 | 08:30A | NEWBEDFORD,MA | 508-993-3788 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 900 | 04/03 | 08:31A | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 901 | 04/03 | 08:40A | BOSTON,MA | 617-593-4453 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 902 | 04/03 | 08:48A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 903 | 04/03 | 08:52A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 904 | 04/03 | 08:53A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 905 | 04/03 | 08:54A | Incoming | 401-383-8840 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 906 | 04/03 | 08:56A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 907 | 04/03 | 08:58A | MORRIS,NY | 607-263-2393 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 908 | 04/03 | 09:03A | Incoming | 401-226-3104 | PP/CW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 909 | 04/03 | 09:04A | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 910 | 04/03 | 09:13A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 911 | 04/03 | 09:14A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 912 | 04/03 | 09:17A | Incoming | 401-226-7151 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 913 | 04/03 | 09:20A | Incoming | 401-397-3908 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 914 | 04/03 | 09:23A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 915 | 04/03 | 09:26A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 916 | 04/03 | 09:28A | WEYMOUTH,MA | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 917 | 04/03 | 09:30A | Incoming | 401-954-2208 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 918 | 04/03 | 09:43A | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 919 | 04/03 | 09:44A | MILFORD,MA | 508-634-5503 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 920 | 04/03 | 09:46A | COVENTRY,RI | 401-397-3908 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 921 | 04/03 | 09:52A | Incoming | 607-263-2393 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 922 | 04/03 | 09:59A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 923 | 04/03 | 10:08A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 924 | 04/03 | 10:12A | Incoming | 508-878-3280 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 925 | 04/03 | 10:18A | NEW HAVEN,CT | 203-996-2305 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 926 | 04/03 | 10:19A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 927 | 04/03 | 10:20A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 928 | 04/03 | 10:20A | Incoming | 401-226-7151 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 929 | 04/03 | 10:22A | Incoming | 401-383-8840 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 930 | 04/03 | 10:26A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 931 | 04/03 | 10:27A | NEW HAVEN,CT | 203-230-2040 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 932 | 04/03 | 10:29A | WALLINGFD,CT | 203-269-2202 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 933 | 04/03 | 10:34A | PAWTUCKET,RI | 401-727-6600 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 934 | 04/03 | 10:37A | Incoming | 401-727-7660 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 935 | 04/03 | 10:48A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 936 | 04/03 | 10:50A | BRISTOL,RI | 401-254-0733 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 937 | 04/03 | 10:50A | BRISTOL,RI | 401-254-0733 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 938 | 04/03 | 10:51A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 939 | 04/03 | 10:52A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 940 | 04/03 | 10:54A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 941 | 04/03 | 10:56A | BRISTOL,RI | 401-254-0733 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 942 | 04/03 | 10:58A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 943 | 04/03 | 11:03A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 944 | 04/03 | 11:04A | MEDORA,IL | 618-729-2104 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 945 | 04/03 | 11:18A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 946 | 04/03 | 11:20A | WALLINGFD,CT | 203-269-2202 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 947 | 04/03 | 11:21A | Incoming | 401-352-0146 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 948 | 04/03 | 11:23A | PAWTUCKET,RI | 401-727-7660 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 949 | 04/03 | 11:32A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 950 | 04/03 | 11:33A | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Invoice Date April 28, 2007
Page A15 of 48

NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 951 | 04/03 | 11:33A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 952 | 04/03 | 11:34A | Incoming | 203-269-2212 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 953 | 04/03 | 11:36A | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 954 | 04/03 | 11:37A | BOSTON,MA | 617-593-4453 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 955 | 04/03 | 11:38A | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 956 | 04/03 | 11:39A | Incoming | 617-593-4453 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 957 | 04/03 | 11:43A | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 958 | 04/03 | 11:44A | WARWICK,RI | 401-732-0058 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 959 | 04/03 | 11:45A | PROVIDENCE,RI | 401-419-3181 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 960 | 04/03 | 11:46A | BRUNSWICK,ME | 207-841-4268 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 961 | 04/03 | 12:00P | Incoming | 401-732-0058 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 962 | 04/03 | 12:03P | Incoming | 203-269-2212 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 963 | 04/03 | 12:06P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 964 | 04/03 | 12:09P | Incoming | 401-226-3104 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 965 | 04/03 | 12:12P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 966 | 04/03 | 12:13P | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 967 | 04/03 | 12:14P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 968 | 04/03 | 12:14P | PROVIDENCE,RI | 401-640-3285 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 969 | 04/03 | 12:16P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 970 | 04/03 | 12:17P | Incoming | 860-710-2224 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 971 | 04/03 | 12:24P | Incoming | 401-640-3285 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 972 | 04/03 | 12:25P | Incoming | 401-640-3285 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 973 | 04/03 | 12:26P | Incoming | 508-878-3280 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 974 | 04/03 | 12:27P | PROVIDENCE,RI | 401-640-3285 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 975 | 04/03 | 12:37P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 976 | 04/03 | 12:39P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 977 | 04/03 | 12:41P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 978 | 04/03 | 12:46P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 979 | 04/03 | 12:47P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 980 | 04/03 | 12:48P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 981 | 04/03 | 12:51P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 982 | 04/03 | 12:53P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 983 | 04/03 | 12:54P | Incoming | 401-215-7299 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 984 | 04/03 | 12:57P | Incoming | 508-878-3280 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 985 | 04/03 | 01:04P | W WARWICK,RI | 401-821-4950 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 986 | 04/03 | 01:09P | PROVIDENCE,RI | 401-222-6095 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 987 | 04/03 | 01:12P | Incoming | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 988 | 04/03 | 01:18P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 989 | 04/03 | 01:21P | Incoming | 401-742-4234 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 990 | 04/03 | 01:49P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 991 | 04/03 | 01:52P | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 992 | 04/03 | 01:53P | WALLINGFD,CT | 203-269-2212 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 993 | 04/03 | 01:57P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 994 | 04/03 | 02:02P | Incoming | 716-650-6231 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 995 | 04/03 | 02:03P | Incoming | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 996 | 04/03 | 02:05P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 997 | 04/03 | 02:07P | Incoming | 401-467-3731 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 998 | 04/03 | 02:08P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 999 | 04/03 | 02:11P | Incoming | 508-958-5585 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1000 | 04/03 | 02:15P | W WARWICK,RI | 401-823-5881 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1001 | 04/03 | 02:16P | W WARWICK,RI | 401-821-4950 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1002 | 04/03 | 02:18P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1003 | 04/03 | 02:21P | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | 04/03 | 02:27P | Incoming | 401-742-4234 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1005 | 04/03 | 02:32P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1006 | 04/03 | 02:40P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1007 | 04/03 | 02:47P | Incoming | 401-397-3908 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1008 | 04/03 | 02:55P | CENTREDALE,RI | 401-233-9700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1009 | 04/03 | 02:57P | W WARWICK,RI | 401-828-8590 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1010 | 04/03 | 03:00P | Incoming | 401-789-8677 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1011 | 04/03 | 03:04P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1012 | 04/03 | 03:05P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1013 | 04/03 | 03:09P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1014 | 04/03 | 03:12P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1015 | 04/03 | 03:13P | Incoming | 401-265-7282 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1016 | 04/03 | 03:15P | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1017 | 04/03 | 03:23P | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1018 | 04/03 | 03:23P | Incoming | 401-641-5838 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1019 | 04/03 | 03:25P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1020 | 04/03 | 03:25P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1021 | 04/03 | 03:27P | Incoming | 716-650-6231 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1022 | 04/03 | 03:30P | Incoming | 860-632-0218 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1023 | 04/03 | 03:35P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1024 | 04/03 | 03:37P | PROVIDENCE,RI | Voice Mail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1025 | 04/03 | 03:42P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1026 | 04/03 | 03:45P | Incoming | 252-202-9001 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1027 | 04/03 | 03:53P | Incoming | 401-821-4100 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1028 | 04/03 | 03:56P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1029 | 04/03 | 04:04P | Incoming | 401-741-5505 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1030 | 04/03 | 04:13P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1031 | 04/03 | 04:15P | Incoming | 508-878-3280 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1032 | 04/03 | 04:20P | COINJOCK,NC | 252-202-9001 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1033 | 04/03 | 04:40P | Incoming | 508-958-5585 | PP/MM/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 1034 | 04/03 | 04:54P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1035 | 04/03 | 05:02P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1036 | 04/03 | 05:06P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1037 | 04/03 | 05:06P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1038 | 04/03 | 05:12P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1039 | 04/03 | 05:14P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1040 | 04/03 | 05:18P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1041 | 04/03 | 05:19P | WEYMOUTH,MA | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1042 | 04/03 | 05:21P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1043 | 04/03 | 05:22P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1044 | 04/03 | 05:26P | Incoming | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1045 | 04/03 | 05:29P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1046 | 04/03 | 05:30P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1047 | 04/03 | 05:33P | PROVIDENCE,RI | Voice Mail | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1048 | 04/03 | 05:47P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1049 | 04/03 | 05:48P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1050 | 04/03 | 06:05P | PROVIDENCE,RI | 401-226-3127 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1051 | 04/03 | 06:06P | PROVIDENCE,RI | 401-255-8706 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1052 | 04/03 | 06:12P | PROVIDENCE,RI | 401-941-1513 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1053 | 04/03 | 06:19P | NEW HAVEN,CT | 203-996-2305 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1054 | 04/03 | 06:29P | Incoming | 401-781-5906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1055 | 04/03 | 06:31P | Incoming | 401-781-5908 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1056 | 04/03 | 06:36P | WALTHAM,MA | 617-974-8300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1057 | 04/03 | 06:41P | NARRAGNSTT,RI | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1058 | 04/03 | 06:42P | HACKENSACK,NJ | 201-214-7744 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1059 | 04/03 | 07:02P | Incoming | 401-782-8684 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1060 | 04/03 | 07:06P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1061 | 04/03 | 07:17P | Incoming | 401-284-1312 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1062 | 04/03 | 07:36P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1063 | 04/03 | 07:43P | Incoming | 401-782-8684 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1064 | 04/03 | 07:44P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1065 | 04/03 | 07:49P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1066 | 04/03 | 07:53P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1067 | 04/03 | 07:54P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1068 | 04/03 | 07:57P | Incoming | 914-403-5320 | OP/MM/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 1069 | 04/03 | 08:21P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1070 | 04/03 | 08:24P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1071 | 04/03 | 08:28P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1072 | 04/03 | 08:39P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1073 | 04/03 | 08:40P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1074 | 04/03 | 08:54P | Incoming | 305-890-1311 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1075 | 04/03 | 09:05P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1076 | 04/03 | 09:27P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1077 | 04/03 | 09:33P | HACKENSACK,NJ | 201-214-7744 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1078 | 04/04 | 07:48A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1079 | 04/04 | 07:51A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1080 | 04/04 | 07:54A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1081 | 04/04 | 07:55A | Incoming | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1082 | 04/04 | 08:22A | Incoming | 401-732-1155 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1083 | 04/04 | 08:25A | Incoming | 401-732-1165 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1084 | 04/04 | 08:26A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1085 | 04/04 | 08:27A | PROVIDENCE,RI | 401-255-8706 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1086 | 04/04 | 08:28A | PROVIDENCE,RI | 401-228-7760 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1087 | 04/04 | 08:33A | Incoming | 401-222-6095 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1088 | 04/04 | 08:50A | PROVIDENCE,RI | 401-216-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1089 | 04/04 | 08:52A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1090 | 04/04 | 08:52A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1091 | 04/04 | 08:56A | Incoming | 401-215-7237 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1092 | 04/04 | 08:57A | HOPKINTON,MA | 508-328-6056 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1093 | 04/04 | 08:59A | WESTPORT,MA | 508-636-2621 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1094 | 04/04 | 09:04A | Incoming | 401-954-2208 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1095 | 04/04 | 09:10A | Incoming | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1096 | 04/04 | 09:25A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1097 | 04/04 | 09:29A | MILFORD,MA | 508-634-5503 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1098 | 04/04 | 09:32A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1099 | 04/04 | 09:32A | Incoming | 508-878-3280 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1100 | 04/04 | 09:39A | Incoming | 410-796-8000 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1101 | 04/04 | 09:43A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1102 | 04/04 | 09:43A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1103 | 04/04 | 09:45A | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1104 | 04/04 | 09:47A | PROVIDENCE,RI | 401-641-5836 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1105 | 04/04 | 09:48A | BATONROUGE,LA | 225-505-5162 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1106 | 04/04 | 09:50A | EASTBOSTON,MA | 617-561-0062 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1107 | 04/04 | 09:52A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1108 | 04/04 | 09:53A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1109 | 04/04 | 09:55A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1110 | 04/04 | 09:56A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1111 | 04/04 | 09:57A | Incoming | 401-785-2420 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1112 | 04/04 | 10:17A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1113 | 04/04 | 10:33A | WALLINGFD,CT | 203-269-2202 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1114 | 04/04 | 10:37A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1115 | 04/04 | 10:40A | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1116 | 04/04 | 10:49A | Incoming | 401-226-7151 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1117 | 04/04 | 11:28A | PROVIDENCE,RI | Voice Mail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1118 | 04/04 | 11:41A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1119 | 04/04 | 11:43A | Incoming | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1120 | 04/04 | 11:46A | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1121 | 04/04 | 11:52A | Incoming | 401-783-8856 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1122 | 04/04 | 12:02P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1123 | 04/04 | 12:04P | MOREHEADCY,NC | 252-725-7274 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1124 | 04/04 | 12:05P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1125 | 04/04 | 12:07P | Incoming | 860-632-0218 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1126 | 04/04 | 12:14P | BRISTOL,RI | 401-254-0733 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1127 | 04/04 | 12:16P | BRISTOL,RI | 401-254-8990 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1128 | 04/04 | 12:18P | NARRAGNSTT,RI | 401-789-1021 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1129 | 04/04 | 12:21P | WHITE PLS,NY | 914-403-5320 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1130 | 04/04 | 12:30P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1131 | 04/04 | 12:32P | Toll Free Call | 800-733-1116 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1132 | 04/04 | 12:44P | WOODBURY,NJ | 856-848-2901 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1133 | 04/04 | 12:51P | Incoming | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1134 | 04/04 | 12:53P | Incoming | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1135 | 04/04 | 12:55P | Incoming | 920-737-4207 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1136 | 04/04 | 12:57P | Incoming | 321-452-3452 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1137 | 04/04 | 01:06P | Incoming | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1138 | 04/04 | 01:06P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1139 | 04/04 | 01:08P | Incoming | 401-741-5505 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1140 | 04/04 | 01:09P | Incoming | 401-254-8990 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1141 | 04/04 | 01:11P | Incoming | 914-403-5320 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1142 | 04/04 | 01:14P | MORRIS,NY | 607-263-2393 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1143 | 04/04 | 01:31P | MORRIS,NY | 607-263-2393 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1144 | 04/04 | 01:34P | Incoming | 856-848-2903 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1145 | 04/04 | 01:47P | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1146 | 04/04 | 01:55P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1147 | 04/04 | 01:56P | CALDWELL,NJ | 201-954-5788 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1148 | 04/04 | 01:58P | Incoming | 516-369-2978 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1149 | 04/04 | 02:01P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1150 | 04/04 | 02:04P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1151 | 04/04 | 02:09P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1152 | 04/04 | 02:12P | Incoming | 774-849-0270 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1153 | 04/04 | 02:13P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1154 | 04/04 | 02:14P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1155 | 04/04 | 02:16P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1156 | 04/04 | 02:16P | W WARWICK,RI | 401-821-4850 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1157 | 04/04 | 02:17P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1158 | 04/04 | 02:22P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1159 | 04/04 | 02:25P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1160 | 04/04 | 02:26P | Toll Free Call | 800-223-2133 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1161 | 04/04 | 02:30P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1162 | 04/04 | 02:31P | Incoming | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1163 | 04/04 | 02:37P | Incoming | 201-954-5788 | PP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1164 | 04/04 | 02:53P | Incoming | 401-640-3265 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1165 | 04/04 | 03:00P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1166 | 04/04 | 03:04P | Toll Free Call | 800-441-4018 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1167 | 04/04 | 03:07P | Incoming | 401-640-3265 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1168 | 04/04 | 03:19P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1169 | 04/04 | 03:21P | Toll Free Call | 800-223-2133 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1170 | 04/04 | 03:29P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | 04/04 | 03:30P | Incoming | 401-640-3265 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1172 | 04/04 | 03:31P | Incoming | 401-265-7282 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1173 | 04/04 | 03:32P | NARRAGNSTT,RI | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1174 | 04/04 | 03:33P | PROVIDENCE,RI | 401-265-7282 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1175 | 04/04 | 03:34P | NARRAGNSTT,RI | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1176 | 04/04 | 03:35P | Incoming | 850-293-8437 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1177 | 04/04 | 03:35P | Incoming | 850-293-8437 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1178 | 04/04 | 03:38P | PROVIDENCE,RI | Voice Mail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1179 | 04/04 | 04:15P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1180 | 04/04 | 04:16P | Incoming | 401-789-5572 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1181 | 04/04 | 04:18P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1182 | 04/04 | 04:19P | NORWICH,CT | 860-710-2224 | PP/MW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1183 | 04/04 | 04:23P | Incoming | 401-226-3104 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1184 | 04/04 | 04:27P | Incoming | 252-202-9001 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1185 | 04/04 | 04:31P | Incoming | 401-942-0383 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1186 | 04/04 | 04:32P | Incoming | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1187 | 04/04 | 04:33P | COINJOCK,NC | 252-202-9001 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 1188 | 04/04 | 04:48P | PROVIDENCE,RI | 401-226-2884 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1189 | 04/04 | 04:49P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1190 | 04/04 | 04:54P | Incoming | 305-890-1311 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1191 | 04/04 | 04:55P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1192 | 04/04 | 04:56P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1193 | 04/04 | 04:57P | Incoming | 508-636-2821 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1194 | 04/04 | 05:01P | Incoming | 401-640-3254 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1195 | 04/04 | 05:02P | PROVIDENCE,RI | 401-640-3254 | PP/MW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1196 | 04/04 | 05:07P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1197 | 04/04 | 05:18P | BOSTON,MA | 617-592-2065 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1198 | 04/04 | 05:20P | PROVIDENCE,RI | 401-954-2208 | PP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1199 | 04/04 | 05:21P | TOWNSEND,MA | 978-812-9255 | PP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1200 | 04/04 | 05:24P | COINJOCK,NC | 252-202-9001 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1201 | 04/04 | 05:36P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1202 | 04/04 | 05:51P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1203 | 04/04 | 06:04P | Incoming | 401-932-5111 | PP/MW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1204 | 04/04 | 06:12P | PROVIDENCE,RI | 401-641-5838 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1205 | 04/04 | 06:27P | Incoming | 401-226-3104 | PP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1206 | 04/04 | 06:58P | Incoming | 401-284-1312 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1207 | 04/04 | 07:09P | Incoming | 732-928-3028 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1208 | 04/04 | 07:14P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1209 | 04/04 | 07:15P | Incoming | 401-782-8684 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1210 | 04/04 | 07:18P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1211 | 04/04 | 07:18P | Incoming | 401-226-7151 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1212 | 04/04 | 07:20P | Incoming | 401-284-1312 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1213 | 04/04 | 07:36P | Incoming | 978-812-9255 | OP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1214 | 04/04 | 07:37P | PROVIDENCE,RI | 401-226-3104 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1215 | 04/04 | 07:45P | PROVIDENCE,RI | 401-226-3104 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1216 | 04/04 | 07:54P | WHITE PLS,NY | 914-403-5320 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1217 | 04/04 | 08:15P | Incoming | 201-214-7744 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1218 | 04/04 | 08:27P | Incoming | 607-263-2393 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1219 | 04/04 | 08:49P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1220 | 04/04 | 09:41P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1221 | 04/04 | 10:01P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1222 | 04/04 | 10:42P | Incoming | 401-942-4970 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1223 | 04/05 | 07:34A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1224 | 04/05 | 07:34A | Incoming | 401-265-7282 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1225 | 04/05 | 07:40A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1226 | 04/05 | 07:45A | Incoming | 508-878-3280 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1227 | 04/05 | 07:48A | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1228 | 04/05 | 07:53A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1229 | 04/05 | 07:54A | WOODBURY,NJ | 856-848-2901 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1230 | 04/05 | 08:35A | WHITE PLS,NY | 914-403-5320 | PP/MW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1231 | 04/05 | 08:40A | MORRIS,NY | 607-263-2393 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1232 | 04/05 | 08:44A | Incoming | 732-928-3028 | PP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1233 | 04/05 | 08:59A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1234 | 04/05 | 09:10A | Incoming | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1235 | 04/05 | 09:13A | Incoming | 508-958-5585 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1236 | 04/05 | 09:20A | Incoming | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1237 | 04/05 | 09:22A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1238 | 04/05 | 09:23A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1239 | 04/05 | 09:24A | Incoming | 401-226-3104 | PP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1240 | 04/05 | 10:20A | HACKENSACK,NJ | 201-214-7744 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1241 | 04/05 | 10:26A | Incoming | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1242 | 04/05 | 10:43A | Incoming | 401-640-3265 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1243 | 04/05 | 10:49A | Incoming | 978-812-9255 | PP/MW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1244 | 04/05 | 10:56A | COINJOCK,NC | 252-202-9001 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1245 | 04/05 | 10:57A | Incoming | 908-272-4010 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1246 | 04/05 | 11:05A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1247 | 04/05 | 11:08A | Incoming | 978-812-9255 | PP/MW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1248 | 04/05 | 11:12A | Incoming | 508-989-9297 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1249 | 04/05 | 11:12A | Incoming | 401-743-1697 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1250 | 04/05 | 11:20A | Incoming | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1251 | 04/05 | 11:21A | Incoming | 978-812-9255 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1252 | 04/05 | 11:22A | Incoming | 508-878-3280 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1253 | 04/05 | 11:23A | Incoming | 401-692-1451 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1254 | 04/05 | 11:24A | Incoming | 508-878-3280 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1255 | 04/05 | 11:30A | PROVIDENCE,RI | 401-226-3104 | PP/MW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1256 | 04/05 | 11:38A | PROVIDENCE,RI | 401-435-2332 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1257 | 04/05 | 11:39A | Toll Free Call | 800-922-9999 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1258 | 04/05 | 11:41A | PROVIDENCE,RI | 401-641-5838 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1259 | 04/05 | 11:42A | Incoming | 401-641-5838 | PP/MW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1260 | 04/05 | 11:49A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1261 | 04/05 | 11:50A | PROVIDENCE,RI | 401-640-3265 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1262 | 04/05 | 11:51A | Incoming | 401-640-3265 | PP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1263 | 04/05 | 11:52A | Incoming | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1264 | 04/05 | 11:59A | Incoming | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1265 | 04/05 | 12:06P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1266 | 04/05 | 12:15P | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1267 | 04/05 | 12:23P | Incoming | 866-303-4889 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1268 | 04/05 | 12:27P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1269 | 04/05 | 12:30P | PROVIDENCE,RI | 401-435-2362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1270 | 04/05 | 12:31P | NEW HAVEN,CT | 203-230-2040 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1271 | 04/05 | 12:32P | WALLINGFD,CT | 203-269-2202 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1272 | 04/05 | 12:46P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1273 | 04/05 | 12:50P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1274 | 04/05 | 12:51P | CUMBRLD HL,RI | 401-744-7504 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1275 | 04/05 | 01:03P | Incoming | 508-989-9297 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1276 | 04/05 | 02:06P | Incoming | 203-269-2212 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1277 | 04/05 | 02:12P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1278 | 04/05 | 02:15P | HACKENSACK,NJ | 201-214-7744 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1279 | 04/05 | 02:16P | Incoming | 401-383-8840 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1280 | 04/05 | 02:26P | BOSTON,MA | 617-723-9165 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1281 | 04/05 | 02:29P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1282 | 04/05 | 02:30P | Incoming | 401-391-5106 | PP/CW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1283 | 04/05 | 02:41P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1284 | 04/05 | 02:43P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1285 | 04/05 | 02:49P | Incoming | 718-317-8523 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1286 | 04/05 | 02:57P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1287 | 04/05 | 02:58P | Incoming | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1288 | 04/05 | 03:03P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1289 | 04/05 | 03:10P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1290 | 04/05 | 03:11P | PROVIDENCE,RI | 401-226-3104 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1291 | 04/05 | 03:12P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1292 | 04/05 | 03:13P | Incoming | 401-226-3104 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1293 | 04/05 | 03:14P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1294 | 04/05 | 03:16P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1295 | 04/05 | 03:27P | PROVIDENCE,RI | 401-641-5838 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1296 | 04/05 | 03:32P | Incoming | 401-383-8840 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1297 | 04/05 | 03:42P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1298 | 04/05 | 03:43P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1299 | 04/05 | 03:51P | Incoming | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1300 | 04/05 | 03:53P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1301 | 04/05 | 03:55P | TOWNSEND,MA | 978-812-9255 | PP/UM/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 1302 | 04/05 | 04:12P | PENSACOLA,FL | 850-293-8437 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1303 | 04/05 | 04:21P | PROVIDENCE,RI | 401-226-3104 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1304 | 04/05 | 04:22P | PROVIDENCE,RI | 401-226-3104 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1305 | 04/05 | 04:27P | Incoming | 401-434-9422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1306 | 04/05 | 04:32P | Incoming | 401-781-5906 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1307 | 04/05 | 04:39P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1308 | 04/05 | 04:42P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1309 | 04/05 | 04:43P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1310 | 04/05 | 04:57P | Incoming | 252-202-9001 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1311 | 04/05 | 05:07P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1312 | 04/05 | 05:08P | HACKENSACK,NJ | 201-214-7744 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1313 | 04/05 | 05:28P | PROVIDENCE,RI | 401-954-2208 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1314 | 04/05 | 05:28P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1315 | 04/05 | 05:29P | Incoming | 401-954-2208 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1316 | 04/05 | 05:52P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1317 | 04/05 | 05:52P | PROVIDENCE,RI | 401-226-3104 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1318 | 04/05 | 05:54P | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1319 | 04/05 | 05:55P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1320 | 04/05 | 06:00P | Incoming | 401-255-8706 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1321 | 04/05 | 06:02P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1322 | 04/05 | 06:11P | Incoming | 508-328-8056 | PP/UM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1323 | 04/05 | 06:21P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1324 | 04/05 | 07:44P | Incoming | 607-283-2393 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1325 | 04/05 | 07:51P | Incoming | Unavailable | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1326 | 04/05 | 07:51P | Incoming | 401-226-7151 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1327 | 04/05 | 07:54P | PROVIDENCE,RI | 401-641-5838 | OP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1328 | 04/05 | 07:55P | Incoming | 401-789-8677 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1329 | 04/05 | 07:56P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1330 | 04/05 | 07:57P | PROVIDENCE,RI | 401-226-3104 | OP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1331 | 04/05 | 07:58P | Incoming | 401-226-3104 | OP/UM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1332 | 04/05 | 08:05P | Incoming | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1333 | 04/05 | 09:07P | Incoming | 401-641-5838 | OP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | 04/05 | 09:10P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1335 | 04/05 | 09:12P | PROVIDENCE,RI | 401-226-3104 | OP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1336 | 04/06 | 08:22A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1337 | 04/06 | 08:26A | Incoming | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1338 | 04/06 | 08:27A | Incoming | 508-878-3280 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1339 | 04/06 | 08:29A | ROCHESTER,MA | 508-763-8417 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1340 | 04/06 | 08:31A | ROCHESTER,MA | 774-849-0270 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1341 | 04/06 | 08:33A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1342 | 04/06 | 08:34A | NARRAGNSTT,RI | 401-782-2893 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1343 | 04/06 | 08:36A | PROVIDENCE,RI | 401-641-5838 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1344 | 04/06 | 08:37A | Incoming | 401-641-5838 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1345 | 04/06 | 09:16A | Incoming | 401-226-3104 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1346 | 04/06 | 09:27A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1347 | 04/06 | 09:34A | Incoming | 401-692-1451 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1348 | 04/06 | 09:37A | Incoming | 508-328-8056 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1349 | 04/06 | 09:40A | Incoming | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1350 | 04/06 | 09:42A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1351 | 04/06 | 09:42A | Incoming | 401-743-8106 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1352 | 04/06 | 09:45A | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1353 | 04/06 | 09:50A | Incoming | 774-849-0270 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1354 | 04/06 | 09:51A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1355 | 04/06 | 09:54A | Incoming | 508-989-9297 | PP/UM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1356 | 04/06 | 10:13A | Incoming | 508-328-8056 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1357 | 04/06 | 10:14A | Incoming | 908-272-4010 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1358 | 04/06 | 10:28A | Incoming | 508-400-4392 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1359 | 04/06 | 10:37A | Incoming | 401-743-5414 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1360 | 04/06 | 11:14A | Incoming | 508-328-8056 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1361 | 04/06 | 11:16A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1362 | 04/06 | 11:27A | Incoming | 401-641-5838 | PP/UM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1363 | 04/06 | 11:41A | Incoming | 401-226-3104 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1364 | 04/06 | 11:51A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1365 | 04/06 | 11:52A | Incoming | 508-328-8056 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1366 | 04/06 | 11:54A | TOWNSEND,MA | 978-812-9255 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1367 | 04/06 | 11:56A | MOREHEADCY,NC | 252-725-7274 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1368 | 04/06 | 11:57A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1369 | 04/06 | 11:58A | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1370 | 04/06 | 11:58A | Incoming | 252-725-7274 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1371 | 04/06 | 12:05P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1372 | 04/06 | 12:06P | PROVIDENCE,RI | 401-640-3265 | PP/UM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1373 | 04/06 | 12:23P | Incoming | 401-226-3104 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1374 | 04/06 | 12:25P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1375 | 04/06 | 12:32P | COINJOCK,NC | 252-202-9001 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1376 | 04/06 | 12:53P | Incoming | 978-812-9255 | PP/UM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1377 | 04/06 | 12:57P | Incoming | 201-954-5788 | PP/UM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1378 | 04/06 | 01:03P | Incoming | 401-641-5838 | PP/UM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1379 | 04/06 | 01:06P | Incoming | 401-225-7748 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1380 | 04/06 | 01:09P | MILFORD,MA | 508-482-5708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1381 | 04/06 | 01:28P | Incoming | 401-782-8684 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1382 | 04/06 | 01:40P | Incoming | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1383 | 04/06 | 01:51P | PROVIDENCE,RI | 401-641-5838 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1384 | 04/06 | 01:55P | Incoming | 401-641-5838 | PP/UM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1385 | 04/06 | 02:04P | WALTHAM,MA | 617-974-8300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1386 | 04/06 | 02:07P | BOSTON,MA | 617-723-9165 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1387 | 04/06 | 02:11P | WARWICK,RI | 401-738-6700 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1388 | 04/06 | 02:17P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1389 | 04/06 | 02:19P | BOSTON,MA | 617-592-2065 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1390 | 04/06 | 02:21P | WAKEFIELD,MA | 781-246-1810 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Page A19 of 48
Invoice Date April 26, 2007

NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | 04/06 | 02:24P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1392 | 04/06 | 02:25P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1393 | 04/06 | 02:26P | Incoming | 908-770-6021 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1394 | 04/06 | 02:28P | PROVIDENCE,RI | 401-383-8640 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1395 | 04/06 | 02:29P | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1396 | 04/06 | 02:29P | WALTHAM,MA | 617-974-8300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1397 | 04/06 | 02:45P | PROVIDENCE,RI | 401-230-2249 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1398 | 04/06 | 02:46P | Incoming | Unavailable | PP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 1399 | 04/06 | 02:48P | Incoming | 401-230-2249 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1400 | 04/06 | 02:57P | Incoming | 401-837-4766 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1401 | 04/06 | 03:01P | W WARWICK,RI | 401-828-8590 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1402 | 04/06 | 03:08P | Incoming | 607-263-2393 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1403 | 04/06 | 06:41P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1404 | 04/06 | 06:45P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1405 | 04/06 | 06:49P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1406 | 04/06 | 07:48P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1407 | 04/06 | 08:08P | Incoming | 401-641-5838 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1408 | 04/06 | 08:28P | Incoming | 978-812-9255 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1409 | 04/06 | 09:10P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1410 | 04/06 | 09:29P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1411 | 04/06 | 09:37P | Incoming | 401-265-8090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1412 | 04/06 | 09:38P | PROVIDENCE,RI | 401-265-8090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1413 | 04/06 | 10:12P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1414 | 04/06 | 10:17P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1415 | 04/06 | 10:18P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1416 | 04/06 | 11:21P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1417 | 04/06 | 11:44P | Incoming | 401-782-8684 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1418 | 04/07 | 12:25A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1419 | 04/07 | 12:26A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1420 | 04/07 | 08:57A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1421 | 04/07 | 08:58A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1422 | 04/07 | 08:59A | PROVIDENCE,RI | 401-741-5505 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1423 | 04/07 | 09:15A | Incoming | 201-214-7744 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1424 | 04/07 | 09:20A | Incoming | 401-932-5111 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1425 | 04/07 | 09:30A | Incoming | 814-326-4462 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1426 | 04/07 | 09:45A | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1427 | 04/07 | 09:51A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1428 | 04/07 | 09:55A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1429 | 04/07 | 09:55A | PROVIDENCE,RI | 401-741-5505 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1430 | 04/07 | 10:00A | Incoming | 401-641-5838 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1431 | 04/07 | 10:09A | PROVIDENCE,RI | 401-743-8106 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1432 | 04/07 | 10:10A | PROVIDENCE,RI | 401-743-8106 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1433 | 04/07 | 10:13A | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1434 | 04/07 | 10:21A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1435 | 04/07 | 10:23A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1436 | 04/07 | 10:28A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1437 | 04/07 | 10:33A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1438 | 04/07 | 10:35A | PROVIDENCE,RI | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1439 | 04/07 | 10:35A | PROVIDENCE,RI | 401-226-7151 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1440 | 04/07 | 10:36A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1441 | 04/07 | 10:45A | HACKENSACK,NJ | 201-214-7744 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1442 | 04/07 | 10:59A | CUMBRLD HL,RI | 401-744-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1443 | 04/07 | 11:06A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | 04/07 | 11:07A | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1445 | 04/07 | 11:09A | PROVIDENCE,RI | 401-741-5505 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1446 | 04/07 | 11:17A | PROVIDENCE,RI | 401-374-5356 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1447 | 04/07 | 11:28A | Incoming | 401-413-8301 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1448 | 04/07 | 11:35A | Incoming | 000 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1449 | 04/07 | 11:37A | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1450 | 04/07 | 11:41A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1451 | 04/07 | 11:42A | Incoming | 401-226-3104 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1452 | 04/07 | 11:55A | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1453 | 04/07 | 11:57A | Incoming | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1454 | 04/07 | 12:30P | Incoming | 508-400-4392 | OP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 1455 | 04/07 | 12:52P | Incoming | 508-951-0945 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1456 | 04/07 | 12:56P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1457 | 04/07 | 12:57P | NEWBEDFORD,MA | 508-951-0945 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1458 | 04/07 | 01:20P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1459 | 04/07 | 01:32P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1460 | 04/07 | 02:00P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1461 | 04/07 | 02:18P | W WARWICK,RI | 401-828-8590 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1462 | 04/07 | 02:43P | PROVIDENCE,RI | 401-743-8106 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1463 | 04/07 | 02:44P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1464 | 04/07 | 02:46P | PROVIDENCE,RI | 401-943-8633 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1465 | 04/07 | 02:53P | PROVIDENCE,RI | 401-575-9925 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1466 | 04/07 | 03:41P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1467 | 04/07 | 03:42P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1468 | 04/07 | 03:49P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1469 | 04/07 | 03:59P | Incoming | 401-226-7151 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1470 | 04/07 | 04:17P | PROVIDENCE,RI | 401-743-5414 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1471 | 04/07 | 04:20P | Incoming | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1472 | 04/07 | 04:31P | MEDORA,IL | 618-729-2104 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1473 | 04/07 | 04:33P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1474 | 04/07 | 05:11P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1475 | 04/07 | 05:12P | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1476 | 04/07 | 05:13P | Incoming | 401-743-5414 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1477 | 04/07 | 05:15P | Incoming | 508-878-3280 | OP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1478 | 04/07 | 05:23P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1479 | 04/07 | 05:24P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1480 | 04/07 | 05:25P | W WARWICK,RI | 401-828-8590 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1481 | 04/07 | 06:09P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1482 | 04/07 | 07:05P | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1483 | 04/07 | 07:08P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1484 | 04/07 | 07:10P | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1485 | 04/07 | 07:11P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1486 | 04/07 | 07:12P | Incoming | 401-641-5838 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1487 | 04/07 | 07:28P | Incoming | 617-827-0020 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1488 | 04/07 | 08:40P | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1489 | 04/07 | 08:42P | NEWBEDFORD,MA | 508-951-0945 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1490 | 04/07 | 08:44P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1491 | 04/07 | 08:47P | Incoming | 401-641-5838 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1492 | 04/07 | 08:52P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1493 | 04/07 | 08:55P | Incoming | 401-215-7504 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1494 | 04/07 | 09:11P | Incoming | 508-951-0945 | OP/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 1495 | 04/08 | 09:19A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1496 | 04/08 | 11:06A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1497 | 04/08 | 11:42A | Incoming | 401-743-1697 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1498 | 04/08 | 11:49A | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1499 | 04/08 | 11:57A | Incoming | 978-812-9255 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1500 | 04/08 | 12:39P | Incoming | 617-827-0020 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1501 | 04/08 | 12:42P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1502 | 04/08 | 12:45P | Incoming | 978-569-3784 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1503 | 04/08 | 12:48P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1504 | 04/08 | 12:51P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1505 | 04/08 | 12:51P | Incoming | 401-226-3127 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1506 | 04/08 | 12:54P | Incoming | 401-226-3127 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1507 | 04/08 | 01:01P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1508 | 04/08 | 02:10P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1509 | 04/08 | 03:01P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1510 | 04/08 | 03:38P | W WARWICK,RI | 401-828-8890 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1511 | 04/08 | 03:39P | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1512 | 04/08 | 03:40P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1513 | 04/08 | 03:54P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1514 | 04/08 | 04:08P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1515 | 04/08 | 04:16P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1516 | 04/08 | 05:17P | Incoming | 401-465-0195 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1517 | 04/08 | 06:33P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1518 | 04/08 | 07:38P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1519 | 04/08 | 07:39P | PROVIDENCE,RI | 401-226-7151 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1520 | 04/08 | 07:45P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1521 | 04/08 | 07:51P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1522 | 04/08 | 07:52P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1523 | 04/08 | 07:55P | W WARWICK,RI | 401-828-8590 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1524 | 04/08 | 07:58P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1525 | 04/08 | 07:58P | Incoming | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1526 | 04/08 | 08:00P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1527 | 04/08 | 08:00P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1528 | 04/08 | 08:01P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1529 | 04/08 | 08:03P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1530 | 04/08 | 09:45P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1531 | 04/09 | 07:45A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1532 | 04/09 | 08:37A | Incoming | 757-592-6765 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1533 | 04/09 | 08:45A | Incoming | 401-284-1312 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1534 | 04/09 | 08:50A | Incoming | 757-592-6765 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1535 | 04/09 | 08:56A | Incoming | 401-397-3908 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1536 | 04/09 | 09:11A | Incoming | 401-782-2693 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1537 | 04/09 | 09:14A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 1538 | 04/09 | 09:22A | Incoming | 410-796-8000 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1539 | 04/09 | 09:32A | PROVIDENCE,RI | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1540 | 04/09 | 09:34A | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1541 | 04/09 | 09:43A | Incoming | 618-729-2104 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1542 | 04/09 | 09:50A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1543 | 04/09 | 10:02A | W WARWICK,RI | 401-821-4950 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1544 | 04/09 | 01:23P | PROVIDENCE,RI | Voice Mail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1545 | 04/09 | 01:34P | PROVIDENCE,RI | 401-230-3184 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1546 | 04/09 | 01:46P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1547 | 04/09 | 01:49P | NORWICH,CT | 860-705-2199 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1548 | 04/09 | 01:54P | Incoming | 401-226-3104 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1549 | 04/09 | 01:57P | Incoming | 617-827-0020 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1550 | 04/09 | 02:06P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1551 | 04/09 | 02:08P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1552 | 04/09 | 02:10P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1553 | 04/09 | 02:19P | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1554 | 04/09 | 02:23P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1555 | 04/09 | 02:28P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1556 | 04/09 | 02:42P | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1557 | 04/09 | 02:46P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1558 | 04/09 | 02:56P | Incoming | 508-353-6616 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1559 | 04/09 | 03:01P | Incoming | 713-729-4300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1560 | 04/09 | 03:04P | WORCESTER,MA | 508-353-6616 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1561 | 04/09 | 03:06P | Incoming | 508-951-0945 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1562 | 04/09 | 03:08P | Incoming | 401-781-5906 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1563 | 04/09 | 03:09P | Incoming | 508-951-0945 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1564 | 04/09 | 03:10P | NEW YORK,NY | 646-773-9414 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1565 | 04/09 | 03:11P | Incoming | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1566 | 04/09 | 03:28P | Incoming | 646-773-9414 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1567 | 04/09 | 03:33P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1568 | 04/09 | 03:39P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1569 | 04/09 | 03:43P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1570 | 04/09 | 03:48P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1571 | 04/09 | 03:50P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1572 | 04/09 | 03:51P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1573 | 04/09 | 03:53P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1574 | 04/09 | 03:53P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1575 | 04/09 | 04:00P | Incoming | 615-341-8023 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1576 | 04/09 | 04:01P | NASHVILLE,TN | 615-341-8023 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1577 | 04/09 | 04:01P | Incoming | 617-827-0020 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1578 | 04/09 | 04:02P | W WARWICK,RI | 401-821-4950 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1579 | 04/09 | 04:27P | Incoming | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1580 | 04/09 | 04:32P | Incoming | 252-202-9001 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1581 | 04/09 | 04:38P | COINJOCK,NC | 252-202-9001 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1582 | 04/09 | 04:47P | AKRON,OH | 330-813-1228 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1583 | 04/09 | 04:50P | COINJOCK,NC | 252-202-9001 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1584 | 04/09 | 04:53P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1585 | 04/09 | 04:54P | NEWBEDFORD,MA | 508-951-0945 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1586 | 04/09 | 04:58P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1587 | 04/09 | 05:04P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1588 | 04/09 | 05:18P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1589 | 04/09 | 05:22P | PROVIDENCE,RI | 401-226-3127 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1590 | 04/09 | 05:23P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1591 | 04/09 | 05:33P | Incoming | 330-813-1228 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1592 | 04/09 | 05:39P | Incoming | 508-452-7255 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1593 | 04/09 | 06:00P | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1594 | 04/09 | 06:08P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1595 | 04/09 | 06:08P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1596 | 04/09 | 06:09P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1597 | 04/09 | 06:12P | PROVIDENCE,RI | 401-419-3181 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1598 | 04/09 | 06:14P | Incoming | 401-741-5505 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1599 | 04/09 | 06:36P | Incoming | 401-623-0429 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1600 | 04/09 | 06:47P | Incoming | 401-284-1312 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1601 | 04/09 | 06:55P | Incoming | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1602 | 04/09 | 07:05P | Incoming | 732-928-3028 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1603 | 04/09 | 07:37P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1604 | 04/09 | 07:55P | Incoming | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1605 | 04/09 | 08:09P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1606 | 04/09 | 08:10P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1607 | 04/09 | 08:10P | Incoming | 401-641-5838 | OP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1608 | 04/09 | 08:27P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1609 | 04/09 | 08:30P | W WARWICK,RI | 401-828-8590 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1610 | 04/09 | 08:39P | COINJOCK,NC | 252-202-9001 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1611 | 04/09 | 08:42P | GARDENCITY,NY | 516-330-4803 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1612 | 04/09 | 08:43P | NORWICH,CT | 860-705-2199 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1613 | 04/09 | 08:47P | Incoming | 860-705-2199 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1614 | 04/09 | 09:05P | Incoming | 401-785-9841 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1615 | 04/10 | 08:24A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1616 | 04/10 | 09:41A | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1617 | 04/10 | 09:58A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1618 | 04/10 | 09:59A | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1619 | 04/10 | 10:00A | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1620 | 04/10 | 10:04A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1621 | 04/10 | 10:07A | PROVIDENCE,RI | 401-808-7220 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1622 | 04/10 | 10:21A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1623 | 04/10 | 10:23A | GARDENCITY,NY | 516-330-4803 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1624 | 04/10 | 10:24A | Incoming | 860-705-2199 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1625 | 04/10 | 10:26A | COVENTRY,RI | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1626 | 04/10 | 10:29A | GARDENCITY,NY | 516-652-0509 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1627 | 04/10 | 10:32A | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1628 | 04/10 | 10:56A | WHITE PLS,NY | 914-403-5320 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1629 | 04/10 | 10:58A | GARDENCITY,NY | 516-330-4803 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1630 | 04/10 | 10:59A | Incoming | 914-403-5320 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1631 | 04/10 | 11:25A | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1632 | 04/10 | 11:27A | Incoming | 908-770-6021 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1633 | 04/10 | 11:29A | Incoming | 617-827-0020 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1634 | 04/10 | 11:32A | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1635 | 04/10 | 11:34A | WESTPORT,MA | 508-636-2621 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1636 | 04/10 | 11:35A | Incoming | 508-958-5585 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1637 | 04/10 | 11:37A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1638 | 04/10 | 11:41A | PROVIDENCE,RI | 401-435-2362 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1639 | 04/10 | 11:43A | COLLINSVL,IL | 618-410-9687 | PP/MM/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 1640 | 04/10 | 12:02P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1641 | 04/10 | 12:06P | Incoming | 440-237-9747 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1642 | 04/10 | 12:07P | PROVIDENCE,RI | 401-559-6763 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1643 | 04/10 | 12:13P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1644 | 04/10 | 12:23P | PROVIDENCE,RI | 401-808-7220 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1645 | 04/10 | 12:28P | Incoming | 401-732-5813 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1646 | 04/10 | 12:51P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1647 | 04/10 | 12:52P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1648 | 04/10 | 01:02P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1649 | 04/10 | 01:02P | Incoming | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1650 | 04/10 | 01:12P | COINJOCK,NC | 252-202-9001 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1651 | 04/10 | 01:13P | Incoming | 252-202-9001 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1652 | 04/10 | 01:16P | COINJOCK,NC | 252-202-9001 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 1653 | 04/10 | 01:22P | Incoming | 401-808-7220 | PP/CW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1654 | 04/10 | 01:38P | Incoming | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1655 | 04/10 | 01:41P | PROVIDENCE,RI | 401-230-3184 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1656 | 04/10 | 01:45P | Incoming | 401-743-1697 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1657 | 04/10 | 02:05P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1658 | 04/10 | 02:11P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1659 | 04/10 | 02:14P | BOSTON,MA | 617-592-2065 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1660 | 04/10 | 02:16P | PROVIDENCE,RI | 401-743-6106 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1661 | 04/10 | 02:18P | Incoming | 401-782-2693 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1662 | 04/10 | 02:22P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1663 | 04/10 | 02:27P | CRANFORD,NJ | 908-272-4010 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | 04/10 | 02:28P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1665 | 04/10 | 02:30P | Incoming | 440-237-9452 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1666 | 04/10 | 02:33P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1667 | 04/10 | 02:41P | ROCHESTER,MA | 508-763-1746 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1668 | 04/10 | 02:42P | Incoming | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1669 | 04/10 | 02:43P | Incoming | 908-272-4010 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1670 | 04/10 | 02:47P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1671 | 04/10 | 02:48P | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1672 | 04/10 | 02:51P | CALDWELL,NJ | 201-954-5788 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1673 | 04/10 | 03:00P | W WARWICK,RI | 401-828-8590 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1674 | 04/10 | 03:21P | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1675 | 04/10 | 03:21P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1676 | 04/10 | 03:24P | Incoming | 401-641-5554 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1677 | 04/10 | 03:31P | Incoming | 401-743-1697 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1678 | 04/10 | 03:36P | Incoming | 908-272-4010 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1679 | 04/10 | 05:23P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1680 | 04/10 | 05:31P | NEWBEDFORD,MA | 508-951-0945 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1681 | 04/10 | 05:34P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1682 | 04/10 | 05:34P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1683 | 04/10 | 05:42P | PROVIDENCE,RI | 401-785-9841 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1684 | 04/10 | 05:50P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1685 | 04/10 | 05:51P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1686 | 04/10 | 05:55P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1687 | 04/10 | 06:04P | Incoming | 401-942-4970 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1688 | 04/10 | 06:09P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1689 | 04/10 | 06:42P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1690 | 04/10 | 06:43P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1691 | 04/10 | 06:44P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1692 | 04/10 | 06:46P | Incoming | 401-431-1914 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1693 | 04/10 | 06:47P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1694 | 04/10 | 07:15P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1695 | 04/10 | 07:36P | Incoming | 401-782-2693 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1696 | 04/10 | 07:37P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1697 | 04/10 | 08:19P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1698 | 04/10 | 08:21P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1699 | 04/10 | 08:33P | PROVIDENCE,RI | 401-941-1513 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1700 | 04/10 | 08:35P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1701 | 04/10 | 08:37P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1702 | 04/10 | 08:42P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1703 | 04/10 | 09:58P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1704 | 04/10 | 10:19P | Incoming | 401-284-1312 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1705 | 04/11 | 08:52A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1706 | 04/11 | 10:20A | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1707 | 04/11 | 10:37A | Incoming | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1708 | 04/11 | 10:38A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1709 | 04/11 | 10:43A | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1710 | 04/11 | 11:03A | Toll Free Call | 800-922-8999 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1711 | 04/11 | 11:11A | Incoming | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1712 | 04/11 | 11:16A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1713 | 04/11 | 11:18A | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1714 | 04/11 | 11:36A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1715 | 04/11 | 11:38A | GARDENCITY,NY | 516-330-4803 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1716 | 04/11 | 11:48A | Incoming | 732-928-3028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1717 | 04/11 | 11:49A | Incoming | 617-827-0020 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1718 | 04/11 | 12:01P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1719 | 04/11 | 12:15P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1720 | 04/11 | 12:17P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1721 | 04/11 | 12:19P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1722 | 04/11 | 12:20P | DEDHAM,MA | 781-329-1750 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1723 | 04/11 | 12:33P | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1724 | 04/11 | 12:39P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1725 | 04/11 | 12:40P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1726 | 04/11 | 12:44P | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1727 | 04/11 | 12:46P | WEYMOUTH,MA | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1728 | 04/11 | 12:47P | W WARWICK,RI | 401-828-8590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1729 | 04/11 | 12:48P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1730 | 04/11 | 12:50P | Incoming | 617-827-0020 | PP/CW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1731 | 04/11 | 01:10P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1732 | 04/11 | 01:16P | LOWELL,MA | 978-569-3784 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1733 | 04/11 | 01:21P | Incoming | 401-641-5554 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1734 | 04/11 | 01:38P | Incoming | 401-397-3908 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1735 | 04/11 | 01:44P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1736 | 04/11 | 01:48P | HOPEVALLEY,RI | 401-212-9221 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1737 | 04/11 | 01:50P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1738 | 04/11 | 01:53P | CUMBRLD HL,RI | 401-744-7504 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1739 | 04/11 | 01:58P | Incoming | 401-640-3265 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1740 | 04/11 | 02:01P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1741 | 04/11 | 02:02P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1742 | 04/11 | 02:04P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1743 | 04/11 | 02:11P | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1744 | 04/11 | 02:34P | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1745 | 04/11 | 02:40P | Incoming | 978-569-3784 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1746 | 04/11 | 02:41P | LOWELL,MA | 978-569-3784 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1747 | 04/11 | 02:41P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1748 | 04/11 | 03:04P | Incoming | 508-587-8877 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1749 | 04/11 | 03:07P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1750 | 04/11 | 03:08P | Incoming | 401-212-9221 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1751 | 04/11 | 03:11P | Incoming | 401-741-5505 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1752 | 04/11 | 03:11P | Incoming | 850-293-8437 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1753 | 04/11 | 03:17P | Incoming | 978-569-3784 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1754 | 04/11 | 03:24P | Incoming | 978-569-3784 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1755 | 04/11 | 03:28P | PROVIDENCE,RI | 401-743-8106 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1756 | 04/11 | 03:29P | Incoming | 401-226-3104 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1757 | 04/11 | 03:34P | Incoming | 401-284-1312 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1758 | 04/11 | 03:47P | Incoming | 732-928-3028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1759 | 04/11 | 03:49P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1760 | 04/11 | 04:15P | Incoming | 401-640-3265 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1761 | 04/11 | 04:33P | Incoming | 617-827-0020 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1762 | 04/11 | 04:51P | Incoming | 401-837-4756 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1763 | 04/11 | 04:53P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1764 | 04/11 | 04:53P | Incoming | 401-641-5838 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1765 | 04/11 | 04:58P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1766 | 04/11 | 04:59P | Incoming | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1767 | 04/11 | 05:09P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1768 | 04/11 | 05:19P | Incoming | 906-420-4269 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1769 | 04/11 | 05:23P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1770 | 04/11 | 05:25P | Incoming | 401-286-7416 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1771 | 04/11 | 05:35P | Incoming | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1772 | 04/11 | 05:39P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1773 | 04/11 | 05:41P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | 04/11 | 05:42P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1775 | 04/11 | 06:16P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1776 | 04/11 | 06:19P | Incoming | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1777 | 04/11 | 06:57P | Incoming | 401-255-8708 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1778 | 04/11 | 07:03P | Incoming | 978-812-9255 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1779 | 04/11 | 07:14P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1780 | 04/11 | 07:29P | Incoming | 401-742-4234 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1781 | 04/11 | 07:39P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1782 | 04/11 | 07:39P | Incoming | 401-641-5554 | OP/CW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1783 | 04/11 | 08:03P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1784 | 04/11 | 08:13P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1785 | 04/11 | 08:49P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1786 | 04/11 | 10:10P | Incoming | Unavailable | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1787 | 04/11 | 10:48P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1788 | 04/11 | 11:24P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1789 | 04/12 | 02:09A | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1790 | 04/12 | 08:16A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1791 | 04/12 | 09:11A | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1792 | 04/12 | 09:17A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1793 | 04/12 | 09:18A | Incoming | 401-641-5554 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1794 | 04/12 | 09:45A | Incoming | 591-6 - | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1795 | 04/12 | 09:47A | Incoming | 401-413-8301 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1796 | 04/12 | 09:54A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1797 | 04/12 | 09:55A | Incoming | 978-812-9255 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1798 | 04/12 | 09:58A | Incoming | 401-837-4756 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1799 | 04/12 | 10:07A | BAYONNE,NJ | 201-858-0030 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1800 | 04/12 | 10:24A | Incoming | 401-397-3908 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1801 | 04/12 | 10:45A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1802 | 04/12 | 10:57A | Incoming | 401-683-7114 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1803 | 04/12 | 11:00A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1804 | 04/12 | 11:14A | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1805 | 04/12 | 11:19A | Incoming | 401-641-5554 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1806 | 04/12 | 11:25A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1807 | 04/12 | 11:27A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1808 | 04/12 | 11:28A | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1809 | 04/12 | 11:34A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1810 | 04/12 | 11:43A | Incoming | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1811 | 04/12 | 11:58A | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1812 | 04/12 | 12:00P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1813 | 04/12 | 12:01P | HACKENSACK,NJ | 201-214-7744 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1814 | 04/12 | 12:05P | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1815 | 04/12 | 12:07P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1816 | 04/12 | 12:19P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1817 | 04/12 | 12:23P | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1818 | 04/12 | 12:35P | Incoming | 401-683-7114 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1819 | 04/12 | 12:49P | Incoming | 401-287-1401 | PP/MM/PU | [illegible]:00 | 0.00 | 0.00 | 0.00 |
| 1820 | 04/12 | 12:57P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1821 | 04/12 | 12:57P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1822 | 04/12 | 01:01P | W WARWICK,RI | 401-828-8590 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1823 | 04/12 | 01:05P | PROVIDENCE,RI | 401-785-9841 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1824 | 04/12 | 01:12P | Incoming | 978-812-9256 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1825 | 04/12 | 01:13P | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1826 | 04/12 | 01:17P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1827 | 04/12 | 01:29P | Incoming | 401-743-1697 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1828 | 04/12 | 01:35P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1829 | 04/12 | 01:45P | Incoming | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1830 | 04/12 | 01:56P | BRISTOL,RI | 401-287-1401 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1831 | 04/12 | 01:59P | PORTSMOUTH,RI | 401-683-7114 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1832 | 04/12 | 01:59P | Incoming | 401-297-1401 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1833 | 04/12 | 02:05P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1834 | 04/12 | 02:10P | Incoming | 716-850-6231 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1835 | 04/12 | 02:32P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1836 | 04/12 | 02:34P | PORTSMOUTH,RI | 401-683-7114 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1837 | 04/12 | 02:40P | Incoming | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1838 | 04/12 | 02:45P | Toll Free Call | 800-525-7763 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1839 | 04/12 | 02:51P | Incoming | 401-641-5554 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1840 | 04/12 | 02:54P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1841 | 04/12 | 03:01P | Incoming | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1842 | 04/12 | 03:22P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1843 | 04/12 | 03:32P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 1844 | 04/12 | 03:44P | BRISTOL,RI | 401-254-8990 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1845 | 04/12 | 03:45P | BRISTOL,RI | 401-253-0170 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1846 | 04/12 | 03:47P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1847 | 04/12 | 03:53P | W WARWICK,RI | 401-821-4100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1848 | 04/12 | 03:56P | CRANFORD,NJ | 908-272-4010 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1849 | 04/12 | 04:01P | NARRAGNSTT,RI | 401-284-4045 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1850 | 04/12 | 04:02P | W WARWICK,RI | 401-828-0100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1851 | 04/12 | 04:03P | Toll Free Call | 877-361-2600 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1852 | 04/12 | 04:04P | SAUGUS,MA | 617-285-5411 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1853 | 04/12 | 04:05P | Incoming | 727-532-3173 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1854 | 04/12 | 04:08P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1855 | 04/12 | 04:08P | PORTLAND,ME | 207-831-8127 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1856 | 04/12 | 04:16P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1857 | 04/12 | 04:17P | PROVIDENCE,RI | 401-781-5908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1858 | 04/12 | 04:19P | PROVIDENCE,RI | 401-230-3184 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1859 | 04/12 | 04:20P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1860 | 04/12 | 04:33P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1861 | 04/12 | 04:48P | PROVIDENCE,RI | Voice Mail | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1862 | 04/12 | 04:58P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1863 | 04/12 | 05:04P | BOSTON,MA | 617-571-7129 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1864 | 04/12 | 05:18P | Incoming | 508-328-8056 | PP/MM/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 1865 | 04/12 | 05:37P | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1866 | 04/12 | 05:47P | Incoming | 401-255-8708 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 1867 | 04/12 | 06:00P | Incoming | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1868 | 04/12 | 06:03P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1869 | 04/12 | 06:05P | Incoming | 978-812-9255 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1870 | 04/12 | 06:09P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1871 | 04/12 | 06:09P | Incoming | 401-641-5554 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1872 | 04/12 | 06:14P | Incoming | 401-253-0170 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1873 | 04/12 | 06:20P | Incoming | 401-743-1697 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 1874 | 04/12 | 06:31P | Incoming | 401-641-5554 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1875 | 04/12 | 06:33P | Incoming | 716-850-6231 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1876 | 04/12 | 06:39P | Incoming | 716-850-6231 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1877 | 04/12 | 06:45P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1878 | 04/12 | 06:52P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1879 | 04/12 | 06:54P | BRUNSWICK,ME | 207-841-2726 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1880 | 04/12 | 06:55P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1881 | 04/12 | 06:59P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1882 | 04/12 | 07:00P | Incoming | 401-226-3104 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1883 | 04/12 | 07:01P | Incoming | 516-523-0535 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1884 | 04/12 | 07:05P | Incoming | 401-821-4100 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1885 | 04/12 | 07:08P | PROVIDENCE,RI | 401-230-3184 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1886 | 04/12 | 07:10P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1887 | 04/12 | 07:13P | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1888 | 04/12 | 07:27P | PROVIDENCE,RI | 401-230-2249 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1889 | 04/12 | 07:29P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1890 | 04/12 | 07:32P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1891 | 04/12 | 07:33P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1892 | 04/12 | 07:34P | FREEHOLD,NJ | 908-770-8021 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1893 | 04/12 | 07:35P | Incoming | 732-928-3028 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1894 | 04/12 | 07:55P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1895 | 04/12 | 08:17P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1896 | 04/12 | 08:28P | Incoming | 201-214-7744 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1897 | 04/12 | 08:56P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1898 | 04/12 | 08:57P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1899 | 04/12 | 09:11P | Incoming | 978-812-9255 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1900 | 04/12 | 09:17P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1901 | 04/12 | 10:28P | Incoming | 401-837-4756 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1902 | 04/12 | 10:37P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1903 | 04/13 | 07:23A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1904 | 04/13 | 09:03A | Incoming | 401-230-2249 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1905 | 04/13 | 09:06A | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1906 | 04/13 | 09:12A | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1907 | 04/13 | 09:16A | NEWBEDFORD,MA | 508-993-3786 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1908 | 04/13 | 09:19A | NEWBEDFORD,MA | 508-993-3786 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1909 | 04/13 | 09:19A | HOPKINTON,MA | 508-328-8056 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1910 | 04/13 | 09:27A | ROCHESTER,MA | 508-763-1746 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1911 | 04/13 | 09:27A | Incoming | 401-641-5554 | PP/CW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1912 | 04/13 | 09:38A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1913 | 04/13 | 09:40A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1914 | 04/13 | 09:42A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1915 | 04/13 | 09:50A | Incoming | 401-837-4756 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1916 | 04/13 | 10:00A | Incoming | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1917 | 04/13 | 10:01A | Incoming | 617-593-4453 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1918 | 04/13 | 10:16A | Incoming | 508-328-8056 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1919 | 04/13 | 10:19A | Incoming | 201-954-5788 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1920 | 04/13 | 10:25A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1921 | 04/13 | 10:30A | Incoming | 401-741-5505 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1922 | 04/13 | 10:34A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1923 | 04/13 | 10:41A | Incoming | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1924 | 04/13 | 10:47A | Incoming | 401-837-4756 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1925 | 04/13 | 10:55A | Incoming | 401-641-5554 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1926 | 04/13 | 11:00A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1927 | 04/13 | 11:24A | Incoming | 978-204-5288 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1928 | 04/13 | 11:34A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1929 | 04/13 | 11:35A | COCOA,FL | 321-452-0822 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 1930 | 04/13 | 11:42A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1931 | 04/13 | 11:42A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1932 | 04/13 | 11:43A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1933 | 04/13 | 11:53A | PROVIDENCE,RI | 401-741-5505 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1934 | 04/13 | 12:01P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1935 | 04/13 | 12:02P | PROVIDENCE,RI | 401-640-3269 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1936 | 04/13 | 12:05P | NEW YORK,NY | 646-773-9414 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1937 | 04/13 | 12:12P | Incoming | 401-641-5554 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1938 | 04/13 | 12:29P | Incoming | 401-821-4950 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1939 | 04/13 | 12:31P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1940 | 04/13 | 12:35P | Incoming | 401-632-5920 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07
Invoice Date
April 28, 2007



NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1941 | 04/13 | 12:43P | Incoming | 401-692-1451 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1942 | 04/13 | 12:58P | NO KINGSTN,RI | 401-294-9487 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1943 | 04/13 | 01:01P | Incoming | 401-632-5920 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1944 | 04/13 | 01:10P | Incoming | 401-226-3104 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1945 | 04/13 | 01:19P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1946 | 04/13 | 01:20P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1947 | 04/13 | 01:27P | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1948 | 04/13 | 01:28P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1949 | 04/13 | 01:30P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 1950 | 04/13 | 01:44P | Incoming | 401-954-2208 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1951 | 04/13 | 01:49P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1952 | 04/13 | 01:49P | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1953 | 04/13 | 01:50P | Incoming | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1954 | 04/13 | 01:56P | Incoming | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1955 | 04/13 | 02:01P | PROVIDENCE,RI | 401-641-5564 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 1956 | 04/13 | 02:14P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1957 | 04/13 | 02:15P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1958 | 04/13 | 02:18P | NARRAGNSTT,RI | 401-782-8684 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1959 | 04/13 | 02:21P | CUMBRLD HL,RI | 401-692-1451 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1960 | 04/13 | 02:25P | Incoming | 401-641-5838 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1961 | 04/13 | 02:29P | Incoming | 252-202-9001 | PP/CW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1962 | 04/13 | 02:40P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1963 | 04/13 | 02:42P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1964 | 04/13 | 02:48P | Incoming | 252-202-9001 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1965 | 04/13 | 02:53P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1966 | 04/13 | 02:54P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 1967 | 04/13 | 02:55P | Incoming | 401-383-8840 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1968 | 04/13 | 02:59P | Incoming | 978-569-3784 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1969 | 04/13 | 03:08P | Incoming | 401-383-8840 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1970 | 04/13 | 03:09P | LOWELL,MA | 978-265-7879 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 1971 | 04/13 | 03:19P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1972 | 04/13 | 03:31P | Incoming | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1973 | 04/13 | 03:35P | CENTREDALE,RI | 401-949-5551 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1974 | 04/13 | 03:45P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1975 | 04/13 | 04:32P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1976 | 04/13 | 04:33P | Incoming | 401-641-5554 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1977 | 04/13 | 04:45P | Incoming | 252-202-9001 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1978 | 04/13 | 04:47P | WEYMOUTH,MA | 617-827-0020 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1979 | 04/13 | 04:53P | COVENTRY,RI | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1980 | 04/13 | 05:05P | LOWELL,MA | 978-265-7879 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1981 | 04/13 | 05:07P | COINJOCK,NC | 252-202-9001 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 1982 | 04/13 | 05:09P | NEWPT NEWS,VA | 757-592-6765 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1983 | 04/13 | 05:15P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1984 | 04/13 | 05:17P | Incoming | 617-827-0020 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1985 | 04/13 | 05:19P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1986 | 04/13 | 05:50P | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1987 | 04/13 | 05:50P | PROVIDENCE,RI | 401-374-5356 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 1988 | 04/13 | 05:52P | CUMBRLD HL,RI | 401-744-7504 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 1989 | 04/13 | 06:03P | Incoming | 401-255-8706 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1990 | 04/13 | 06:17P | Incoming | 401-374-5356 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 1991 | 04/13 | 06:25P | Incoming | 252-202-9001 | PP/CW/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 1992 | 04/13 | 06:59P | Incoming | 401-744-7504 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 1993 | 04/13 | 07:03P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1994 | 04/13 | 07:11P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 1995 | 04/13 | 07:23P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1996 | 04/13 | 07:34P | CONFLUENCE,PA | 814-395-9466 | OP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 1997 | 04/13 | 07:37P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1998 | 04/13 | 07:38P | Incoming | 401-744-7504 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 1999 | 04/13 | 09:40P | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2000 | 04/13 | 09:41P | Incoming | 401-226-3104 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2001 | 04/13 | 09:44P | PROVIDENCE,RI | Voice Mail | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2002 | 04/13 | 09:49P | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2003 | 04/13 | 09:52P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2004 | 04/13 | 09:53P | TOWNSEND,MA | 978-812-9255 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2005 | 04/13 | 10:01P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2006 | 04/13 | 10:05P | Incoming | 860-887-5728 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2007 | 04/13 | 10:09P | PROVIDENCE,RI | 401-743-1897 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2008 | 04/13 | 10:10P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2009 | 04/13 | 10:15P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2010 | 04/13 | 10:17P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2011 | 04/13 | 10:18P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2012 | 04/13 | 10:24P | TOWNSEND,MA | 978-812-9255 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2013 | 04/13 | 10:29P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2014 | 04/13 | 10:30P | NORWICH,CT | 860-887-5728 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2015 | 04/13 | 10:30P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2016 | 04/13 | 10:31P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2017 | 04/13 | 10:31P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2018 | 04/13 | 10:37P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2019 | 04/13 | 10:43P | Incoming | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2020 | 04/13 | 11:05P | Incoming | 508-400-4392 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2021 | 04/13 | 11:07P | Incoming | 401-954-2208 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2022 | 04/13 | 11:17P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2023 | 04/13 | 11:18P | Incoming | 401-226-3104 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2024 | 04/13 | 11:55P | Incoming | Unavailable | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2025 | 04/14 | 02:40A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2026 | 04/14 | 07:28A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2027 | 04/14 | 07:29A | TOWNSEND,MA | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2028 | 04/14 | 07:34A | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2029 | 04/14 | 07:54A | WEYMOUTH,MA | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2030 | 04/14 | 08:06A | Incoming | 774-849-0270 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2031 | 04/14 | 08:14A | Incoming | 978-812-9255 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2032 | 04/14 | 09:12A | NEW YORK,NY | 917-939-4119 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2033 | 04/14 | 09:13A | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2034 | 04/14 | 09:14A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2035 | 04/14 | 09:15A | Incoming | 401-383-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2036 | 04/14 | 09:16A | Incoming | 978-812-9255 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2037 | 04/14 | 09:16A | TOWNSEND,MA | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2038 | 04/14 | 09:17A | PROVIDENCE,RI | 401-383-8840 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2039 | 04/14 | 09:22A | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2040 | 04/14 | 09:24A | CUMBRLD HL,RI | 401-744-7504 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2041 | 04/14 | 09:30A | Incoming | 401-226-3104 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2042 | 04/14 | 09:33A | PROVIDENCE,RI | 401-995-2848 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 2043 | 04/14 | 09:48A | PROVIDENCE,RI | 401-559-6763 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2044 | 04/14 | 09:48A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2045 | 04/14 | 09:49A | PROVIDENCE,RI | 401-559-6763 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2046 | 04/14 | 09:50A | PROVIDENCE,RI | 401-215-7504 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2047 | 04/14 | 10:54A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2048 | 04/14 | 11:05A | PROVIDENCE,RI | Voice Mail | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2049 | 04/14 | 11:10A | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2050 | 04/14 | 11:26A | NORWICH,CT | 860-710-2224 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Invoice Date April 26, 2007
Page A26 of 48

NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2051 | 04/14 | 11:35A | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2052 | 04/14 | 11:42A | STN IS NYC,NY | 718-727-7303 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2053 | 04/14 | 12:45P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2054 | 04/14 | 12:46P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2055 | 04/14 | 12:47P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2056 | 04/14 | 12:48P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2057 | 04/14 | 12:49P | STN IS NYC,NY | 718-727-7303 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2058 | 04/14 | 12:54P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2059 | 04/14 | 12:56P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2060 | 04/14 | 12:57P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2061 | 04/14 | 12:58P | HOPKINTON,MA | 508-400-4392 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2062 | 04/14 | 01:00P | PROVIDENCE,RI | 401-363-8840 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2063 | 04/14 | 01:03P | Incoming | 508-400-4392 | OP/CW/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 2064 | 04/14 | 01:22P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2065 | 04/14 | 01:25P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2066 | 04/14 | 01:25P | Incoming | 401-743-1697 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2067 | 04/14 | 01:26P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2068 | 04/14 | 01:37P | PROVIDENCE,RI | 401-363-8840 | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2069 | 04/14 | 01:39P | Incoming | 401-226-3104 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2070 | 04/14 | 01:51P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2071 | 04/14 | 01:52P | Incoming | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2072 | 04/14 | 02:03P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2073 | 04/14 | 02:04P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2074 | 04/14 | 02:12P | PROVIDENCE,RI | 401-461-5226 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2075 | 04/14 | 02:13P | NEW YORK,NY | 917-939-4119 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2076 | 04/14 | 02:15P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2077 | 04/14 | 02:24P | PROVIDENCE,RI | 401-363-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2078 | 04/14 | 02:26P | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2079 | 04/14 | 02:27P | LOWELL,MA | 978-569-3784 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2080 | 04/14 | 02:37P | PROVIDENCE,RI | 401-363-8840 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2081 | 04/14 | 02:38P | Incoming | 917-939-4119 | OP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2082 | 04/14 | 02:51P | Incoming | 617-827-0020 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2083 | 04/14 | 03:02P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2084 | 04/14 | 03:09P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2085 | 04/14 | 03:11P | Incoming | 401-461-5226 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2086 | 04/14 | 03:13P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2087 | 04/14 | 03:14P | PROVIDENCE,RI | 401-363-8840 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2088 | 04/14 | 03:16P | Incoming | 617-827-0020 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2089 | 04/14 | 03:22P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2090 | 04/14 | 03:33P | Incoming | 401-641-5554 | OP/MM/PU | 39:00 | 0.00 | 0.00 | 0.00 |
| 2091 | 04/14 | 04:12P | Incoming | 860-710-2224 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2092 | 04/14 | 04:33P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2093 | 04/14 | 04:35P | NARRAGNSTT,RI | 401-789-8877 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2094 | 04/14 | 04:46P | Incoming | 401-789-8877 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2095 | 04/14 | 04:50P | Incoming | 401-461-5226 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2096 | 04/14 | 04:52P | NORWICH,CT | 860-710-2224 | OP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2097 | 04/14 | 05:01P | Incoming | 401-255-8706 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2098 | 04/14 | 05:02P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2099 | 04/14 | 05:03P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2100 | 04/14 | 05:04P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2101 | 04/14 | 05:05P | Incoming | 201-214-7744 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2102 | 04/14 | 05:09P | HACKENSACK,NJ | 201-214-7744 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2103 | 04/14 | 05:16P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2104 | 04/14 | 05:23P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2105 | 04/14 | 05:25P | Incoming | 401-374-5356 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2106 | 04/14 | 05:43P | Incoming | 401-215-7504 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2107 | 04/14 | 05:44P | Incoming | 978-569-3784 | OP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2108 | 04/14 | 05:54P | Incoming | 978-569-3784 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2109 | 04/14 | 06:02P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2110 | 04/14 | 06:20P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2111 | 04/14 | 06:26P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2112 | 04/14 | 06:27P | WARWICK,RI | 401-737-8204 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2113 | 04/14 | 06:32P | FREEHOLD,NJ | 908-770-6021 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2114 | 04/14 | 06:35P | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2115 | 04/14 | 06:37P | Incoming | 617-827-0020 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2116 | 04/14 | 06:43P | GARDENCITY,NY | 516-369-2978 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2117 | 04/14 | 06:47P | PROVIDENCE,RI | 401-243-7469 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2118 | 04/14 | 06:57P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2119 | 04/14 | 06:59P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2120 | 04/14 | 07:00P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2121 | 04/14 | 07:02P | Incoming | 617-827-0020 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2122 | 04/14 | 07:04P | FREEHOLD,NJ | 908-614-8941 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2123 | 04/14 | 07:09P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2124 | 04/14 | 07:10P | WEYMOUTH,MA | 617-827-0020 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2125 | 04/14 | 07:12P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2126 | 04/14 | 07:19P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2127 | 04/14 | 07:20P | Incoming | 401-226-3104 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2128 | 04/14 | 07:25P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2129 | 04/14 | 07:27P | Incoming | 978-812-9255 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2130 | 04/14 | 07:47P | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2131 | 04/14 | 07:49P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2132 | 04/14 | 07:52P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2133 | 04/14 | 07:52P | Incoming | 401-744-7504 | OP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2134 | 04/14 | 07:56P | Incoming | 401-782-8684 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2135 | 04/14 | 08:26P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2136 | 04/14 | 08:32P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2137 | 04/14 | 08:35P | Incoming | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2138 | 04/14 | 08:39P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2139 | 04/14 | 08:41P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2140 | 04/14 | 08:47P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2141 | 04/14 | 08:49P | Incoming | 978-812-9255 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2142 | 04/14 | 09:08P | Incoming | 401-641-5838 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2143 | 04/14 | 09:26P | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2144 | 04/14 | 09:51P | Incoming | 617-827-0020 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2145 | 04/14 | 09:55P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2146 | 04/14 | 10:03P | Incoming | 617-827-0020 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2147 | 04/14 | 10:09P | Incoming | 978-812-9255 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2148 | 04/14 | 10:18P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2149 | 04/14 | 10:21P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2150 | 04/14 | 10:31P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2151 | 04/14 | 10:33P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2152 | 04/14 | 10:35P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2153 | 04/14 | 10:35P | Incoming | 401-743-1697 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2154 | 04/14 | 10:42P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2155 | 04/14 | 10:46P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2156 | 04/14 | 10:46P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2157 | 04/14 | 10:51P | Incoming | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2158 | 04/14 | 10:53P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2159 | 04/14 | 10:55P | Incoming | 401-226-3104 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2160 | 04/14 | 11:37P | Incoming | 401-226-3104 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period 03/25/07-04/24/07
Page A26 of 48
Invoice Date April 28, 2007

NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2161 | 04/15 | 04:38A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2162 | 04/15 | 09:20A | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2163 | 04/15 | 09:29A | Incoming | 617-827-0020 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2164 | 04/15 | 09:47A | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2165 | 04/15 | 10:10A | Incoming | 401-692-1451 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2166 | 04/15 | 10:17A | Incoming | 401-215-7504 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2167 | 04/15 | 10:34A | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2168 | 04/15 | 10:42A | Incoming | 617-827-0020 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2169 | 04/15 | 10:55A | Incoming | 401-884-1375 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2170 | 04/15 | 10:59A | PROVIDENCE,RI | 401-837-4756 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 2171 | 04/15 | 11:14A | Incoming | 401-837-4756 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2172 | 04/15 | 11:28A | Incoming | 914-403-5320 | OP/MM/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 2173 | 04/15 | 12:34P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2174 | 04/15 | 12:35P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2175 | 04/15 | 12:37P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2176 | 04/15 | 12:38P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2177 | 04/15 | 12:39P | HACKENSACK,NJ | 201-214-7744 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2178 | 04/15 | 12:43P | WALTHAM,MA | 617-974-8300 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2179 | 04/15 | 12:44P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2180 | 04/15 | 12:45P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2181 | 04/15 | 12:49P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2182 | 04/15 | 12:52P | Incoming | 401-383-8840 | OP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2183 | 04/15 | 01:14P | Incoming | 617-827-0020 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2184 | 04/15 | 01:21P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2185 | 04/15 | 02:06P | PROVIDENCE,RI | Voice Mail | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2186 | 04/15 | 02:08P | Incoming | 401-226-3104 | OP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2187 | 04/15 | 02:16P | LOWELL,MA | 978-569-3784 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2188 | 04/15 | 02:25P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2189 | 04/15 | 02:28P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2190 | 04/15 | 02:38P | Incoming | 401-255-8706 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2191 | 04/15 | 02:42P | Incoming | 978-569-3784 | OP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 2192 | 04/15 | 03:11P | Incoming | 617-827-0020 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2193 | 04/15 | 03:13P | Incoming | 401-226-3104 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2194 | 04/15 | 03:34P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2195 | 04/15 | 04:04P | Incoming | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2196 | 04/15 | 04:38P | Incoming | 401-383-8840 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2197 | 04/15 | 05:12P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2198 | 04/15 | 05:18P | CUMBRLD HL,RI | 401-692-1451 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2199 | 04/15 | 05:25P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2200 | 04/15 | 05:26P | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2201 | 04/15 | 06:55P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2202 | 04/15 | 06:55P | PROVIDENCE,RI | 401-383-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2203 | 04/15 | 06:59P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2204 | 04/15 | 06:56P | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2205 | 04/15 | 06:56P | Incoming | 401-383-8840 | OP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2206 | 04/15 | 07:05P | Incoming | 401-383-8840 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2207 | 04/15 | 07:06P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2208 | 04/15 | 07:07P | Incoming | 401-255-8706 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2209 | 04/15 | 07:08P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2210 | 04/15 | 07:10P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2211 | 04/15 | 07:17P | Incoming | 401-215-7504 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2212 | 04/15 | 07:21P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2213 | 04/15 | 07:41P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2214 | 04/15 | 07:42P | Incoming | 978-812-9255 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2215 | 04/15 | 07:45P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2216 | 04/15 | 07:55P | Incoming | 401-692-1451 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2217 | 04/15 | 08:24P | Incoming | 401-782-8684 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2218 | 04/15 | 08:31P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 2219 | 04/15 | 08:51P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2220 | 04/15 | 09:01P | COVENTRY,RI | 401-623-0429 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2221 | 04/15 | 09:03P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2222 | 04/15 | 09:06P | Incoming | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2223 | 04/15 | 09:09P | Incoming | 978-812-9255 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2224 | 04/15 | 09:27P | Incoming | 401-632-5686 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2225 | 04/15 | 09:44P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2226 | 04/15 | 09:55P | Incoming | 401-226-3104 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2227 | 04/15 | 10:02P | Incoming | 401-226-3104 | OP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2228 | 04/15 | 10:33P | Incoming | 401-284-1312 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2229 | 04/15 | 10:36P | Incoming | 978-812-9255 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2230 | 04/15 | 11:01P | PROVIDENCE,RI | 401-837-4756 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2231 | 04/15 | 11:26P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2232 | 04/15 | 11:40P | NARRAGNSTT,RI | 401-284-1312 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2233 | 04/15 | 11:42P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2234 | 04/16 | 01:15A | PROVIDENCE,RI | Voice Mail | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2235 | 04/16 | 01:19A | CUMBRLD HL,RI | 401-692-1451 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2236 | 04/16 | 06:01A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2237 | 04/16 | 06:02A | CUMBRLD HL,RI | 401-692-1451 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2238 | 04/16 | 06:09A | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2239 | 04/16 | 06:16A | Incoming | 401-641-5554 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2240 | 04/16 | 06:24A | Incoming | 401-215-7237 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2241 | 04/16 | 06:26A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2242 | 04/16 | 06:27A | PROVIDENCE,RI | 401-331-1930 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2243 | 04/16 | 06:28A | Incoming | 774-451-4524 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2244 | 04/16 | 06:30A | CUMBRLD HL,RI | 401-692-1451 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2245 | 04/16 | 06:32A | Incoming | 774-451-4524 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2246 | 04/16 | 06:34A | PROVIDENCE,RI | 401-641-5554 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2247 | 04/16 | 06:43A | Incoming | 401-641-5554 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2248 | 04/16 | 08:14A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2249 | 04/16 | 08:23A | PROVIDENCE,RI | Voice Mail | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2250 | 04/16 | 08:33A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2251 | 04/16 | 08:43A | Incoming | 401-222-6095 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2252 | 04/16 | 08:45A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2253 | 04/16 | 08:46A | PROVIDENCE,RI | 401-258-7274 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2254 | 04/16 | 08:51A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2255 | 04/16 | 08:55A | PROVIDENCE,RI | Voice Mail | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2256 | 04/16 | 09:03A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2257 | 04/16 | 09:04A | PROVIDENCE,RI | Voice Mail | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 2258 | 04/16 | 09:14A | BOSTON,MA | 617-223-8555 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2259 | 04/16 | 09:21A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2260 | 04/16 | 09:27A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2261 | 04/16 | 09:28A | BOSTON,MA | 617-223-8559 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2262 | 04/16 | 09:30A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2263 | 04/16 | 09:31A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2264 | 04/16 | 10:45A | Incoming | 617-223-8559 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2265 | 04/16 | 10:48A | Incoming | 401-742-4234 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2266 | 04/16 | 11:21A | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2267 | 04/16 | 11:36A | NORWICH,CT | 860-710-2224 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2268 | 04/16 | 11:38A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2269 | 04/16 | 11:45A | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2270 | 04/16 | 11:48A | Incoming | 401-226-3104 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2271 | 04/16 | 12:03P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2272 | 04/16 | 12:08P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2273 | 04/16 | 12:10P | BOSTON,MA | 617-908-1006 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2274 | 04/16 | 12:14P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2275 | 04/16 | 12:15P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2276 | 04/16 | 12:16P | Incoming | 401-867-0526 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2277 | 04/16 | 12:17P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2278 | 04/16 | 12:35P | NO KINGSTN,RI | 401-867-0526 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2279 | 04/16 | 12:36P | PORTSMOUTH,RI | 401-683-0307 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2280 | 04/16 | 12:37P | BOSTON,MA | 617-223-8559 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2281 | 04/16 | 12:46P | PROVIDENCE,RI | 401-435-2362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2282 | 04/16 | 12:49P | Incoming | 401-222-6095 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2283 | 04/16 | 12:51P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2284 | 04/16 | 12:53P | CALDWELL,NJ | 201-954-5788 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2285 | 04/16 | 12:55P | Incoming | 609-312-9145 | PP/MM/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 2286 | 04/16 | 01:11P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2287 | 04/16 | 01:11P | PENSACOLA,FL | 850-293-8437 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2288 | 04/16 | 01:30P | Incoming | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2289 | 04/16 | 01:31P | Incoming | 401-434-7293 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2290 | 04/16 | 01:36P | Incoming | 401-434-2935 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2291 | 04/16 | 01:43P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2292 | 04/16 | 01:46P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2293 | 04/16 | 04:56P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2294 | 04/16 | 05:10P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2295 | 04/16 | 05:20P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2296 | 04/16 | 05:21P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2297 | 04/16 | 05:22P | Incoming | 401-789-8677 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2298 | 04/16 | 05:27P | ALEXANDRIA,VA | 703-822-0942 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2299 | 04/16 | 05:52P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2300 | 04/16 | 06:03P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2301 | 04/16 | 06:06P | Incoming | 401-741-1845 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2302 | 04/16 | 06:21P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2303 | 04/16 | 06:45P | Incoming | 401-226-3104 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2304 | 04/16 | 07:05P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2305 | 04/16 | 07:07P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2306 | 04/16 | 07:08P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2307 | 04/16 | 07:08P | CUMBRLD HL,RI | 401-692-1451 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2308 | 04/16 | 07:33P | Incoming | 401-215-7504 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2309 | 04/16 | 07:58P | Incoming | 201-214-7744 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2310 | 04/16 | 08:01P | Incoming | 508-400-4392 | OP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2311 | 04/16 | 08:26P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2312 | 04/16 | 08:43P | Incoming | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2313 | 04/16 | 08:58P | PROVIDENCE,RI | 401-374-5358 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2314 | 04/16 | 09:24P | HACKENSACK,NJ | 201-214-7744 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2315 | 04/16 | 09:24P | JERSEYCITY,NJ | 201-798-6192 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2316 | 04/16 | 10:21P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2317 | 04/16 | 10:30P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2318 | 04/17 | 07:50A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2319 | 04/17 | 08:39A | Incoming | 781-683-0068 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 2320 | 04/17 | 08:56A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2321 | 04/17 | 09:02A | Incoming | 732-928-3028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2322 | 04/17 | 09:03A | Incoming | 401-397-3908 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2323 | 04/17 | 09:04A | Incoming | Unavailable | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2324 | 04/17 | 09:10A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2325 | 04/17 | 09:18A | Incoming | 401-284-1312 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2326 | 04/17 | 09:21A | Incoming | 401-226-3104 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2327 | 04/17 | 09:23A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2328 | 04/17 | 09:39A | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2329 | 04/17 | 09:40A | Incoming | 856-234-8991 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2330 | 04/17 | 09:41A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2331 | 04/17 | 10:20A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2332 | 04/17 | 10:29A | PROVIDENCE,RI | 401-595-2516 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2333 | 04/17 | 10:30A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2334 | 04/17 | 10:31A | Incoming | 401-641-5554 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2335 | 04/17 | 10:35A | PROVIDENCE,RI | 401-255-9633 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2336 | 04/17 | 10:40A | WALTHAM,MA | 617-974-8300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2337 | 04/17 | 10:41A | COVENTRY,RI | 401-397-3908 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2338 | 04/17 | 10:45A | BOSTON,MA | 617-723-9185 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2339 | 04/17 | 10:47A | BAYONNE,NJ | 201-858-0030 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2340 | 04/17 | 10:50A | Incoming | 310-901-0097 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2341 | 04/17 | 10:52A | Incoming | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2342 | 04/17 | 10:59A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2343 | 04/17 | 11:03A | LOWELL,MA | 978-266-7879 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2344 | 04/17 | 11:09A | PROVIDENCE,RI | 401-226-7151 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2345 | 04/17 | 11:13A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2346 | 04/17 | 11:29A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2347 | 04/17 | 11:37A | Incoming | 850-293-8437 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2348 | 04/17 | 11:38A | Incoming | 850-293-8437 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2349 | 04/17 | 11:44A | Incoming | 617-984-0022 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2350 | 04/17 | 11:49A | PENSACOLA,FL | 850-293-8437 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2351 | 04/17 | 11:52A | PENSACOLA,FL | 850-293-8437 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2352 | 04/17 | 11:53A | Incoming | 850-293-8437 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2353 | 04/17 | 11:54A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2354 | 04/17 | 11:56A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2355 | 04/17 | 11:58A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2356 | 04/17 | 12:00P | PENSACOLA,FL | 850-293-8437 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2357 | 04/17 | 12:04P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2358 | 04/17 | 12:05P | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2359 | 04/17 | 12:07P | Incoming | 401-383-8840 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2360 | 04/17 | 12:10P | Incoming | 401-996-2848 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2361 | 04/17 | 12:15P | Incoming | 850-293-8437 | PP/CW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2362 | 04/17 | 12:29P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2363 | 04/17 | 12:30P | QUINCY,MA | 617-657-6250 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2364 | 04/17 | 12:37P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2365 | 04/17 | 12:39P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2366 | 04/17 | 12:44P | Incoming | 201-214-7744 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2367 | 04/17 | 12:50P | PROVIDENCE,RI | Voice Mail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2368 | 04/17 | 01:00P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2369 | 04/17 | 01:00P | Incoming | 401-683-7114 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2370 | 04/17 | 01:02P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2371 | 04/17 | 01:03P | Incoming | 401-692-1451 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2372 | 04/17 | 01:05P | Incoming | 401-732-0058 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2373 | 04/17 | 01:09P | Incoming | 440-237-9747 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2374 | 04/17 | 01:14P | Incoming | 401-641-5554 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2375 | 04/17 | 01:16P | HOPEVALLEY,RI | 401-212-9221 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2376 | 04/17 | 01:18P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2377 | 04/17 | 01:19P | Incoming | 781-683-0068 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2378 | 04/17 | 01:21P | NORWICH,CT | 860-710-2224 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2379 | 04/17 | 01:24P | Incoming | 401-595-2516 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2380 | 04/17 | 01:26P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2381 | 04/17 | 01:32P | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2382 | 04/17 | 01:39P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2383 | 04/17 | 02:55P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2384 | 04/17 | 03:28P | PROVIDENCE,RI | Voice Mail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2385 | 04/17 | 03:31P | PROVIDENCE,RI | 401-216-7604 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2386 | 04/17 | 03:35P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2387 | 04/17 | 03:37P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2388 | 04/17 | 03:39P | HOPKINTON,MA | 508-958-5585 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2389 | 04/17 | 03:42P | PROVIDENCE,RI | 401-215-7504 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2390 | 04/17 | 03:52P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2391 | 04/17 | 04:01P | Incoming | 860-705-2199 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2392 | 04/17 | 04:30P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2393 | 04/17 | 04:31P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2394 | 04/17 | 04:40P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2395 | 04/17 | 04:53P | Incoming | 508-958-5585 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2396 | 04/17 | 05:08P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2397 | 04/17 | 05:15P | Incoming | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2398 | 04/17 | 05:25P | Incoming | 401-639-1259 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2399 | 04/17 | 05:28P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2400 | 04/17 | 05:33P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2401 | 04/17 | 05:55P | Incoming | 401-255-8706 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2402 | 04/17 | 05:59P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2403 | 04/17 | 06:02P | PROVIDENCE,RI | 401-640-3285 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2404 | 04/17 | 06:03P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2405 | 04/17 | 06:04P | Incoming | 401-363-6840 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2406 | 04/17 | 06:05P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2407 | 04/17 | 06:19P | Incoming | 401-226-3104 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2408 | 04/17 | 07:11P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2409 | 04/17 | 07:19P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2410 | 04/17 | 07:30P | COVENTRY,RI | 401-397-3908 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2411 | 04/17 | 07:41P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2412 | 04/17 | 08:11P | Incoming | 508-400-4392 | OP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2413 | 04/17 | 08:37P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2414 | 04/17 | 08:47P | COVENTRY,RI | 401-623-0429 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2415 | 04/17 | 08:48P | Incoming | 401-641-5838 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2416 | 04/17 | 08:49P | Incoming | 401-623-0429 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2417 | 04/18 | 12:30A | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2418 | 04/18 | 08:12A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2419 | 04/18 | 08:15A | Incoming | 401-397-3908 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2420 | 04/18 | 08:44A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2421 | 04/18 | 08:45A | BOSTON,MA | 617-723-9165 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2422 | 04/18 | 09:04A | Incoming | 401-641-5838 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2423 | 04/18 | 09:57A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2424 | 04/18 | 10:12A | VIRGINABCH,VA | 757-328-7980 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2425 | 04/18 | 10:32A | Incoming | 252-202-9001 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 2426 | 04/18 | 10:47A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2427 | 04/18 | 10:52A | Incoming | 401-683-7114 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2428 | 04/18 | 10:57A | PROVIDENCE,RI | 401-641-4455 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2429 | 04/18 | 10:58A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2430 | 04/18 | 10:58A | PROVIDENCE,RI | 401-837-4756 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2431 | 04/18 | 10:59A | Incoming | 401-837-4756 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2432 | 04/18 | 11:00A | Incoming | 401-641-4455 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2433 | 04/18 | 11:07A | Incoming | 401-837-4756 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2434 | 04/18 | 11:12A | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2435 | 04/18 | 11:14A | Incoming | 516-369-2978 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2436 | 04/18 | 11:18A | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2437 | 04/18 | 11:19A | Incoming | 978-812-9255 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2438 | 04/18 | 11:25A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 2439 | 04/18 | 11:43A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2440 | 04/18 | 11:44A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2441 | 04/18 | 11:48A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2442 | 04/18 | 11:53A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2443 | 04/18 | 11:58A | Incoming | 850-293-8437 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2444 | 04/18 | 12:03P | Incoming | 978-812-9255 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2445 | 04/18 | 12:09P | Incoming | 401-595-2516 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2446 | 04/18 | 12:16P | PROVIDENCE,RI | 401-741-5505 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2447 | 04/18 | 12:21P | NEWPORT,RI | 401-847-6766 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2448 | 04/18 | 12:23P | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2449 | 04/18 | 12:23P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2450 | 04/18 | 12:24P | Incoming | 401-487-2745 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2451 | 04/18 | 12:26P | Incoming | 401-741-5505 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2452 | 04/18 | 12:29P | Incoming | 401-595-2516 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2453 | 04/18 | 12:31P | PROVIDENCE,RI | 401-741-5505 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2454 | 04/18 | 12:32P | Incoming | 401-641-5554 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2455 | 04/18 | 12:37P | Incoming | 401-378-7763 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2456 | 04/18 | 12:38P | PROVIDENCE,RI | 401-595-2516 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2457 | 04/18 | 12:39P | Incoming | 401-595-2516 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2458 | 04/18 | 01:00P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2459 | 04/18 | 01:13P | Incoming | 860-705-2199 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2460 | 04/18 | 01:16P | Incoming | 617-827-0020 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2461 | 04/18 | 01:51P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2462 | 04/18 | 01:55P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2463 | 04/18 | 02:05P | PROVIDENCE,RI | 401-431-2348 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2464 | 04/18 | 02:06P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2465 | 04/18 | 02:07P | Incoming | 401-226-3104 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2466 | 04/18 | 02:17P | Incoming | 401-641-5554 | PP/MM/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2467 | 04/18 | 02:22P | Incoming | 401-230-5264 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2468 | 04/18 | 03:20P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2469 | 04/18 | 03:20P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2470 | 04/18 | 03:21P | Incoming | 401-226-3104 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2471 | 04/18 | 03:28P | HACKENSACK,NJ | 201-214-7744 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2472 | 04/18 | 03:30P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2473 | 04/18 | 03:31P | PROVIDENCE,RI | 401-640-3285 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2474 | 04/18 | 03:32P | NARRAGNSTT,RI | 401-782-8584 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2475 | 04/18 | 03:38P | PROVIDENCE,RI | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2476 | 04/18 | 03:39P | PROVIDENCE,RI | 401-226-3127 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2477 | 04/18 | 03:40P | PROVIDENCE,RI | 401-255-8706 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2478 | 04/18 | 03:43P | Incoming | 401-226-7151 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2479 | 04/18 | 03:51P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2480 | 04/18 | 04:06P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2481 | 04/18 | 04:07P | Incoming | 401-431-2348 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2482 | 04/18 | 04:21P | PROVIDENCE,RI | 401-222-6095 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2483 | 04/18 | 04:28P | Incoming | 401-434-9422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2484 | 04/18 | 05:20P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2485 | 04/18 | 05:24P | Incoming | 201-954-5788 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2486 | 04/18 | 05:25P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2487 | 04/18 | 05:26P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2488 | 04/18 | 06:46P | PROVIDENCE,RI | Voice Mail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2489 | 04/18 | 06:50P | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2490 | 04/18 | 06:50P | PROVIDENCE,RI | 401-640-3285 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Invoice Date April 28, 2007
Page A29 of 48

NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2491 | 04/18 | 06:51P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2492 | 04/18 | 06:51P | Incoming | 401-640-3265 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2493 | 04/18 | 06:58P | Incoming | 914-403-5320 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2494 | 04/18 | 06:59P | NEWPORT,RI | 401-849-7473 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2495 | 04/18 | 07:18P | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2496 | 04/18 | 08:18P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2497 | 04/18 | 08:19P | PROVIDENCE,RI | 401-374-5356 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2498 | 04/18 | 09:18P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2499 | 04/18 | 09:19P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2500 | 04/18 | 09:24P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2501 | 04/18 | 09:25P | NARRAGNSTT,RI | 401-782-8684 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2502 | 04/18 | 10:01P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2503 | 04/18 | 10:12P | Incoming | 401-641-5838 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2504 | 04/19 | 07:04A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2505 | 04/19 | 07:06A | PROVIDENCE,RI | 401-743-1697 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2506 | 04/19 | 07:21A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2507 | 04/19 | 07:28A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2508 | 04/19 | 07:31A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2509 | 04/19 | 07:34A | PROVIDENCE,RI | 401-743-1697 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2510 | 04/19 | 07:47A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2511 | 04/19 | 07:48A | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2512 | 04/19 | 07:51A | Incoming | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2513 | 04/19 | 07:53A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2514 | 04/19 | 07:55A | Incoming | 978-265-7879 | PP/CW/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 2515 | 04/19 | 08:16A | PROVIDENCE,RI | Voice Mail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2516 | 04/19 | 08:17A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2517 | 04/19 | 08:23A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2518 | 04/19 | 08:27A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2519 | 04/19 | 08:29A | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2520 | 04/19 | 08:29A | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2521 | 04/19 | 08:40A | HOPKINTON,MA | 508-400-4392 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2522 | 04/19 | 08:46A | WALTHAM,MA | 617-974-8300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2523 | 04/19 | 08:52A | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2524 | 04/19 | 08:53A | PROVIDENCE,RI | 401-215-7299 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2525 | 04/19 | 09:24A | MILFORD,MA | 508-482-5706 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2526 | 04/19 | 09:30A | PROVIDENCE,RI | 401-954-2208 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2527 | 04/19 | 09:34A | PROVIDENCE,RI | 401-641-5554 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2528 | 04/19 | 09:35A | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2529 | 04/19 | 09:38A | ELKRIDGE,MD | 410-579-4461 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2530 | 04/19 | 09:40A | Incoming | 401-641-5554 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2531 | 04/19 | 09:43A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2532 | 04/19 | 09:49A | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2533 | 04/19 | 09:49A | Incoming | 978-812-9255 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2534 | 04/19 | 09:51A | Incoming | 860-705-2199 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2535 | 04/19 | 09:55A | Incoming | 508-994-7300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2536 | 04/19 | 10:03A | GREENWICH,RI | 401-884-8100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2537 | 04/19 | 10:06A | PROVIDENCE,RI | 401-837-4756 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2538 | 04/19 | 10:13A | Incoming | 401-954-2208 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2539 | 04/19 | 10:16A | Incoming | 401-641-5838 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2540 | 04/19 | 10:19A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2541 | 04/19 | 10:19A | Incoming | 906-420-4269 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2542 | 04/19 | 10:20A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2543 | 04/19 | 10:21A | PROVIDENCE,RI | 401-640-3265 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2544 | 04/19 | 10:23A | Incoming | 617-455-5049 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2545 | 04/19 | 10:32A | Incoming | 401-215-7299 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2546 | 04/19 | 10:45A | LOWELL,MA | 978-265-7879 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2547 | 04/19 | 10:59A | Incoming | 201-214-7744 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2548 | 04/19 | 10:59A | Incoming | 401-226-3104 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2549 | 04/19 | 11:06A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2550 | 04/19 | 11:09A | PROVIDENCE,RI | 401-255-9633 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2551 | 04/19 | 11:15A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2552 | 04/19 | 11:16A | Incoming | 401-884-7800 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2553 | 04/19 | 11:18A | CENTREDALE,RI | 401-949-5551 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2554 | 04/19 | 11:41A | Incoming | 617-455-5049 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2555 | 04/19 | 11:41A | Incoming | 401-949-5551 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2556 | 04/19 | 11:44A | Incoming | 617-455-5049 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2557 | 04/19 | 11:47A | Incoming | 617-455-5049 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2558 | 04/19 | 11:49A | Incoming | 401-640-3265 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2559 | 04/19 | 12:02P | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2560 | 04/19 | 12:12P | Incoming | 406-534-1442 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2561 | 04/19 | 12:18P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2562 | 04/19 | 12:23P | Incoming | Unavailable | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2563 | 04/19 | 12:27P | Incoming | Unavailable | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2564 | 04/19 | 12:29P | MILFORD,MA | 508-634-3400 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2565 | 04/19 | 12:34P | Incoming | 508-878-3280 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2566 | 04/19 | 12:53P | CALDWELL,NJ | 201-954-5788 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2567 | 04/19 | 01:00P | Incoming | 401-641-5838 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2568 | 04/19 | 01:19P | Incoming | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2569 | 04/19 | 01:21P | Incoming | 401-215-7504 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2570 | 04/19 | 01:22P | Incoming | 401-215-7504 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2571 | 04/19 | 01:41P | NEWORLEANS,LA | 504-430-7117 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2572 | 04/19 | 01:59P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2573 | 04/19 | 02:01P | Incoming | 978-265-7879 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2574 | 04/19 | 02:07P | PROVIDENCE,RI | 401-226-6623 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2575 | 04/19 | 02:16P | TOWNSEND,MA | 978-812-9255 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2576 | 04/19 | 02:38P | Incoming | Unavailable | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2577 | 04/19 | 02:42P | Incoming | 401-226-6623 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2578 | 04/19 | 02:43P | PROVIDENCE,RI | 401-276-5623 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2579 | 04/19 | 02:49P | BAYONNE,NJ | 201-858-0030 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2580 | 04/19 | 03:00P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2581 | 04/19 | 03:01P | PROVIDENCE,RI | 401-837-4756 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2582 | 04/19 | 03:05P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2583 | 04/19 | 03:08P | Incoming | 401-226-3104 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2584 | 04/19 | 03:26P | BAYONNE,NJ | 201-858-0030 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2585 | 04/19 | 05:48P | HACKENSACK,NJ | 201-214-7744 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2586 | 04/19 | 05:50P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2587 | 04/19 | 05:51P | Incoming | 401-383-8840 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2588 | 04/19 | 05:57P | Incoming | 401-623-0429 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2589 | 04/19 | 06:04P | PROVIDENCE,RI | 401-226-3104 | PP/MM/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2590 | 04/19 | 06:09P | Incoming | 401-383-8840 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2591 | 04/19 | 08:19P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2592 | 04/19 | 08:10P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2593 | 04/19 | 06:20P | Incoming | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2594 | 04/19 | 06:23P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2595 | 04/19 | 06:26P | Incoming | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2596 | 04/19 | 06:28P | Incoming | 401-383-8840 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2597 | 04/19 | 06:35P | Incoming | 401-383-8840 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2598 | 04/19 | 06:44P | NEWARK,NJ | 973-623-0006 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2599 | 04/19 | 08:01P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2600 | 04/19 | 08:10P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number 258877140
Account Name HUNT MARINE I LLC
Billing Period 03/25/07-04/24/07
Page A30 of 48
Invoice Date April 26, 2007

NEXTEL™

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2601 | 04/19 | 08:14P | Incoming | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2602 | 04/19 | 08:16P | Incoming | Unavailable | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2603 | 04/19 | 08:18P | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2604 | 04/19 | 08:19P | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2605 | 04/19 | 08:31P | PROVIDENCE,RI | 401-216-7298 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2606 | 04/19 | 08:39P | NORWICH,CT | 860-705-2199 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2607 | 04/19 | 08:45P | Incoming | 860-705-2199 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2608 | 04/19 | 09:27P | Incoming | 401-641-5838 | OP/LM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2609 | 04/19 | 09:52P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2610 | 04/19 | 10:11P | Incoming | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2611 | 04/19 | 10:28P | Incoming | 401-226-3104 | OP/LM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2612 | 04/19 | 10:49P | Incoming | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2613 | 04/19 | 11:15P | Incoming | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2614 | 04/19 | 11:17P | Incoming | 401-226-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2615 | 04/19 | 11:18P | Incoming | 401-226-3104 | OP/LM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2616 | 04/20 | 07:19A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2617 | 04/20 | 08:16A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2618 | 04/20 | 08:18A | NORWICH,CT | 860-705-2199 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2619 | 04/20 | 08:26A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2620 | 04/20 | 08:33A | FALL RIVER,MA | 774-451-4524 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2621 | 04/20 | 08:36A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2622 | 04/20 | 08:41A | Incoming | 401-222-6095 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2623 | 04/20 | 08:44A | Incoming | 410-796-8000 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2624 | 04/20 | 08:46A | BAYONNE,NJ | 201-858-0030 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2625 | 04/20 | 08:47A | PORTSMOUTH,RI | 401-683-7114 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2626 | 04/20 | 08:50A | NORWICH,CT | 860-705-2199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2627 | 04/20 | 08:52A | Incoming | 860-705-2199 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2628 | 04/20 | 08:54A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2629 | 04/20 | 08:55A | NEW LONDON,CT | 860-460-5144 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2630 | 04/20 | 08:59A | Incoming | 201-852-3610 | PP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2631 | 04/20 | 09:06A | Incoming | 860-460-5144 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2632 | 04/20 | 09:21A | Incoming | 401-215-7504 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2633 | 04/20 | 09:23A | PROVIDENCE,RI | 401-841-5838 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2634 | 04/20 | 09:33A | PROVIDENCE,RI | 401-841-5838 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2635 | 04/20 | 09:39A | Incoming | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2636 | 04/20 | 09:40A | Incoming | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2637 | 04/20 | 09:40A | Incoming | 774-451-4524 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2638 | 04/20 | 09:45A | PROVIDENCE,RI | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2639 | 04/20 | 09:46A | PROVIDENCE,RI | 401-837-4755 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2640 | 04/20 | 09:48A | Incoming | 401-226-3104 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2641 | 04/20 | 10:03A | NORWICH,CT | 860-710-2224 | PP/LM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2642 | 04/20 | 10:12A | Incoming | 401-397-3908 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2643 | 04/20 | 10:32A | NORWICH,CT | 860-705-2199 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2644 | 04/20 | 10:36A | HOPKINTON,MA | 508-400-4392 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2645 | 04/20 | 10:41A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2646 | 04/20 | 10:43A | NORWICH,CT | 860-705-2199 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2647 | 04/20 | 10:47A | Incoming | 617-827-0020 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2648 | 04/20 | 11:28A | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2649 | 04/20 | 11:43A | Incoming | 212-465-8840 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2650 | 04/20 | 11:50A | PROVIDENCE,RI | 401-226-3104 | PP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2651 | 04/20 | 11:56A | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2652 | 04/20 | 11:59A | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2653 | 04/20 | 12:06P | GLADSTONE,MI | 906-420-4269 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2654 | 04/20 | 12:06P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2655 | 04/20 | 12:15P | Incoming | 908-272-4010 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2656 | 04/20 | 12:16P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2657 | 04/20 | 12:18P | Incoming | 401-383-8840 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2658 | 04/20 | 12:23P | CALDWELL,NJ | 201-954-5788 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2659 | 04/20 | 12:26P | COVENTRY,RI | 401-397-3908 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2660 | 04/20 | 12:41P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2661 | 04/20 | 12:42P | Incoming | 401-683-7114 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2662 | 04/20 | 12:46P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2663 | 04/20 | 12:48P | PROVIDENCE,RI | 401-743-5414 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2664 | 04/20 | 12:53P | Incoming | 508-878-3280 | PP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2665 | 04/20 | 01:02P | Incoming | 508-878-3280 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2666 | 04/20 | 01:16P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2667 | 04/20 | 01:17P | LOWELL,MA | 978-569-3784 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2668 | 04/20 | 01:24P | Incoming | 978-812-9255 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2669 | 04/20 | 01:28P | Incoming | 401-640-3265 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2670 | 04/20 | 01:31P | PROVIDENCE,RI | 401-841-5838 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2671 | 04/20 | 01:34P | Incoming | 401-782-8684 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2672 | 04/20 | 01:38P | PROVIDENCE,RI | 401-954-2208 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2673 | 04/20 | 01:43P | Incoming | 401-743-1697 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2674 | 04/20 | 01:59P | CALDWELL,NJ | 201-954-5788 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2675 | 04/20 | 02:15P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2676 | 04/20 | 02:20P | Incoming | 401-821-5235 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2677 | 04/20 | 02:22P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2678 | 04/20 | 02:25P | CAMBRIDGE,MA | 508-878-3280 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2679 | 04/20 | 02:26P | Incoming | 310-901-0097 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2680 | 04/20 | 02:28P | CENTREDALE,RI | 401-949-6551 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2681 | 04/20 | 02:30P | Toll Free Call | 800-946-3276 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2682 | 04/20 | 02:33P | Incoming | 201-954-5788 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2683 | 04/20 | 02:35P | TORRANCE,CA | 310-901-0097 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2684 | 04/20 | 02:35P | Toll Free Call | 800-946-3276 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2685 | 04/20 | 03:13P | Incoming | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2686 | 04/20 | 03:40P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2687 | 04/20 | 03:43P | BOSTON,MA | 617-723-9165 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2688 | 04/20 | 03:45P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2689 | 04/20 | 03:46P | PROVIDENCE,RI | 401-640-3265 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2690 | 04/20 | 03:48P | Incoming | 401-640-3265 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2691 | 04/20 | 03:49P | Incoming | 508-994-7300 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2692 | 04/20 | 03:51P | Incoming | 401-640-3265 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2693 | 04/20 | 04:02P | Incoming | 401-738-6732 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2694 | 04/20 | 04:12P | Incoming | 401-226-3104 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2695 | 04/20 | 04:14P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2696 | 04/20 | 04:24P | Incoming | 401-640-3265 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2697 | 04/20 | 04:31P | BOSTON,MA | 617-723-9165 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2698 | 04/20 | 04:51P | Incoming | 401-595-2518 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2699 | 04/20 | 05:03P | Incoming | 617-722-0839 | PP/CW/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2700 | 04/20 | 05:24P | PROVIDENCE,RI | Voice Mail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2701 | 04/20 | 05:42P | PROVIDENCE,RI | 401-383-8840 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2702 | 04/20 | 07:28P | PROVIDENCE,RI | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2703 | 04/20 | 07:31P | PROVIDENCE,RI | 401-954-2208 | OP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2704 | 04/20 | 07:32P | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2705 | 04/20 | 07:40P | CALDWELL,NJ | 201-954-5788 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2706 | 04/20 | 07:46P | WHITE PLS,NY | 914-403-5320 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2707 | 04/20 | 07:48P | HACKENSACK,NJ | 201-214-7744 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2708 | 04/20 | 07:49P | PROVIDENCE,RI | 401-641-5838 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2709 | 04/20 | 07:50P | PROVIDENCE,RI | 401-215-7299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2710 | 04/20 | 07:52P | NEWBEDFORD,MA | 508-951-0945 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07

Page
A31 of 48

Invoice Date
April 28, 2007

NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2711 | 04/20 | 07:59P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2712 | 04/20 | 08:00P | BILLINGS,MT | 406-534-1442 | OP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2713 | 04/20 | 08:01P | Incoming | 401-226-3127 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2714 | 04/20 | 08:08P | Incoming | 401-782-6677 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2715 | 04/20 | 08:20P | Incoming | 860-710-2224 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2716 | 04/20 | 08:24P | PROVIDENCE,RI | Voice Mail | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2717 | 04/20 | 08:26P | CUMBRLD HL,RI | 401-744-7504 | OP/NW/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 2718 | 04/20 | 08:46P | Incoming | 914-403-5320 | OP/MM/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 2719 | 04/20 | 09:03P | CALDWELL,NJ | 201-954-5788 | OP/MM/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 2720 | 04/20 | 09:32P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2721 | 04/20 | 10:08P | Incoming | 401-286-7416 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2722 | 04/20 | 10:52P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2723 | 04/20 | 11:16P | Incoming | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2724 | 04/20 | 11:20P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2725 | 04/20 | 11:21P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2726 | 04/20 | 11:43P | Incoming | 401-215-7299 | OP/NW/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 2727 | 04/21 | 12:17A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2728 | 04/21 | 12:21A | PROVIDENCE,RI | 401-215-7299 | OP/NW/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2729 | 04/21 | 12:33A | Incoming | 401-284-1312 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2730 | 04/21 | 08:20A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2731 | 04/21 | 08:22A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2732 | 04/21 | 09:15A | NEWPT NEWS,VA | 757-592-6765 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2733 | 04/21 | 09:24A | ELIZABETH,NJ | 908-400-7067 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2734 | 04/21 | 09:25A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2735 | 04/21 | 09:26A | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2736 | 04/21 | 09:30A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2737 | 04/21 | 09:32A | NORWICH,CT | 860-705-2199 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2738 | 04/21 | 09:33A | Incoming | 860-705-2199 | OP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 2739 | 04/21 | 11:00A | Incoming | 401-339-2387 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2740 | 04/21 | 11:14A | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2741 | 04/21 | 11:17A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2742 | 04/21 | 11:19A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2743 | 04/21 | 11:23A | PROVIDENCE,RI | 401-215-7299 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2744 | 04/21 | 11:28A | NEWBEDFORD,MA | 508-951-0945 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 2745 | 04/21 | 11:29A | Incoming | 774-451-4524 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2746 | 04/21 | 11:43A | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 2747 | 04/21 | 12:07P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2748 | 04/21 | 12:10P | NORWICH,CT | 860-705-2199 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2749 | 04/21 | 12:11P | Incoming | 860-705-2199 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2750 | 04/21 | 12:21P | NORWICH,CT | 860-710-2224 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2751 | 04/21 | 12:25P | PORTSMOUTH,RI | 401-683-7114 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2752 | 04/21 | 12:26P | PROVIDENCE,RI | 401-339-2387 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2753 | 04/21 | 12:29P | Incoming | 401-397-3908 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2754 | 04/21 | 01:30P | Incoming | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2755 | 04/21 | 01:35P | Incoming | 401-418-0693 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2756 | 04/21 | 02:05P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2757 | 04/21 | 02:08P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2758 | 04/21 | 02:20P | NORWICH,CT | 860-705-2199 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2759 | 04/21 | 02:23P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2760 | 04/21 | 02:25P | Incoming | 774-451-4524 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2761 | 04/21 | 02:32P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2762 | 04/21 | 02:33P | PROVIDENCE,RI | 401-595-2516 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2763 | 04/21 | 02:52P | CAMBRIDGE,MA | 508-876-3280 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2764 | 04/21 | 02:56P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2765 | 04/21 | 02:57P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2766 | 04/21 | 02:58P | Incoming | 401-215-7504 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2767 | 04/21 | 03:01P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2768 | 04/21 | 03:31P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2769 | 04/21 | 03:39P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2770 | 04/21 | 04:02P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2771 | 04/21 | 04:03P | PROVIDENCE,RI | 401-595-2516 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2772 | 04/21 | 04:05P | PROVIDENCE,RI | 401-230-3184 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2773 | 04/21 | 04:06P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2774 | 04/21 | 04:07P | Incoming | 401-595-2516 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2775 | 04/21 | 04:08P | PROVIDENCE,RI | Voice Mail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2776 | 04/21 | 04:08P | PROVIDENCE,RI | 401-230-3184 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2777 | 04/21 | 04:14P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2778 | 04/21 | 04:19P | Incoming | 978-812-9255 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2779 | 04/21 | 04:26P | CHARLTON,MA | 508-980-9138 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2780 | 04/21 | 04:30P | Incoming | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2781 | 04/21 | 04:31P | Incoming | 508-980-9138 | OP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2782 | 04/21 | 04:38P | CHARLTON,MA | 508-980-9138 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2783 | 04/21 | 04:39P | Incoming | 508-980-9138 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2784 | 04/21 | 04:43P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2785 | 04/21 | 04:52P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2786 | 04/21 | 04:54P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2787 | 04/21 | 04:56P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2788 | 04/21 | 07:07P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2789 | 04/21 | 07:49P | Incoming | 401-226-3104 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2790 | 04/21 | 08:09P | Incoming | 401-286-7416 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2791 | 04/21 | 08:39P | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2792 | 04/21 | 08:42P | WALTHAM,MA | 617-974-8300 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2793 | 04/21 | 08:49P | Incoming | 201-798-6192 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2794 | 04/21 | 09:01P | JERSEYCITY,NJ | 201-798-6192 | OP/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 2795 | 04/21 | 09:28P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2796 | 04/21 | 09:38P | NORWICH,CT | 860-705-2199 | OP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 2797 | 04/21 | 09:38P | Incoming | 401-226-3104 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2798 | 04/21 | 09:58P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2799 | 04/21 | 09:58P | Incoming | 401-226-3104 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2800 | 04/21 | 10:00P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2801 | 04/21 | 10:09P | Incoming | 978-812-9255 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2802 | 04/21 | 10:14P | Incoming | 860-705-2199 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2803 | 04/21 | 10:26P | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2804 | 04/21 | 10:28P | Incoming | 401-641-5838 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2805 | 04/21 | 10:58P | NO ATTLEBO,MA | 508-695-0657 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2806 | 04/21 | 11:21P | Incoming | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2807 | 04/21 | 11:52P | Incoming | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2808 | 04/22 | 01:13A | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2809 | 04/22 | 01:26A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2810 | 04/22 | 01:39A | Toll Free Call | 800-922-9999 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2811 | 04/22 | 08:56A | PROVIDENCE,RI | Voice Mail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2812 | 04/22 | 08:57A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2813 | 04/22 | 09:02A | CHARLTON,MA | 508-980-9138 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2814 | 04/22 | 09:04A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2815 | 04/22 | 09:09A | Incoming | 508-980-9138 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2816 | 04/22 | 09:15A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2817 | 04/22 | 09:18A | Incoming | 508-980-9138 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2818 | 04/22 | 09:20A | CHARLTON,MA | 508-980-9138 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2819 | 04/22 | 09:22A | PROVIDENCE,RI | 401-595-2516 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2820 | 04/22 | 09:24A | NEWBEDFORD,MA | 508-951-0945 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2821 | 04/22 | 09:32A | NORWICH,CT | 860-705-2199 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2822 | 04/22 | 09:34A | LOWELL,MA | 978-265-7879 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2823 | 04/22 | 09:48A | FALL RIVER,MA | 774-451-4524 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2824 | 04/22 | 09:56A | HOPKINTON,MA | 508-958-5585 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2825 | 04/22 | 10:25A | Incoming | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2826 | 04/22 | 10:50A | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2827 | 04/22 | 10:52A | PROVIDENCE,RI | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2828 | 04/22 | 10:57A | Incoming | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2829 | 04/22 | 11:01A | NORWICH,CT | 860-710-2224 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2830 | 04/22 | 11:02A | Incoming | 401-954-2208 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2831 | 04/22 | 11:16A | Incoming | 401-226-3104 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2832 | 04/22 | 11:21A | Incoming | 860-705-2199 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 2833 | 04/22 | 11:46A | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2834 | 04/22 | 11:47A | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2835 | 04/22 | 11:49A | NORWICH,CT | 860-705-2199 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2836 | 04/22 | 11:50A | PROVIDENCE,RI | 401-374-5356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2837 | 04/22 | 11:50A | Incoming | 401-782-6577 | OP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2838 | 04/22 | 11:53A | PROVIDENCE,RI | 401-374-5356 | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2839 | 04/22 | 12:01P | Incoming | 401-641-5838 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2840 | 04/22 | 12:06P | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2841 | 04/22 | 12:07P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2842 | 04/22 | 12:08P | Incoming | 860-705-2199 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2843 | 04/22 | 12:09P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2844 | 04/22 | 12:59P | Incoming | 401-782-6877 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2845 | 04/22 | 01:15P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2846 | 04/22 | 01:50P | PROVIDENCE,RI | 401-226-3127 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2847 | 04/22 | 02:01P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2848 | 04/22 | 02:04P | PROVIDENCE,RI | 401-640-3265 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2849 | 04/22 | 02:10P | Incoming | 401-641-5838 | OP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2850 | 04/22 | 02:19P | Incoming | 774-930-9960 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2851 | 04/22 | 02:55P | Incoming | 401-255-8706 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2852 | 04/22 | 04:54P | Incoming | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2853 | 04/22 | 04:55P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2854 | 04/22 | 04:56P | Incoming | 401-641-5838 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2855 | 04/22 | 08:35P | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2856 | 04/22 | 08:03P | PROVIDENCE,RI | VoiceMail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2857 | 04/22 | 08:03P | Incoming | 401-641-5838 | OP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2858 | 04/22 | 08:06P | Incoming | 401-954-2208 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2859 | 04/22 | 08:20P | PROVIDENCE,RI | VoiceMail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2860 | 04/22 | 08:34P | CAMBRIDGE,MA | 508-878-3280 | OP/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 2861 | 04/22 | 08:57P | PROVIDENCE,RI | VoiceMail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2862 | 04/22 | 08:58P | PROVIDENCE,RI | 401-641-5838 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2863 | 04/22 | 09:00P | PROVIDENCE,RI | 401-226-3104 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2864 | 04/22 | 09:03P | PROVIDENCE,RI | 401-954-2208 | OP/MM/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2865 | 04/23 | 12:12A | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2866 | 04/23 | 07:42A | PROVIDENCE,RI | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2867 | 04/23 | 08:50A | Incoming | 508-980-9138 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2868 | 04/23 | 08:58A | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2869 | 04/23 | 08:59A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2870 | 04/23 | 09:00A | NORWICH,CT | 860-710-2224 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2871 | 04/23 | 09:05A | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2872 | 04/23 | 09:07A | Incoming | 401-215-7504 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2873 | 04/23 | 09:16A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2874 | 04/23 | 09:24A | Incoming | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2875 | 04/23 | 09:27A | Incoming | 401-397-3908 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2876 | 04/23 | 09:42A | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2877 | 04/23 | 10:00A | Incoming | 401-215-7504 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2878 | 04/23 | 10:10A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2879 | 04/23 | 10:12A | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2880 | 04/23 | 10:15A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2881 | 04/23 | 10:18A | Incoming | 860-705-2199 | PP/CW/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 2882 | 04/23 | 10:46A | SAN PEDRO,CA | 310-547-0919 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2883 | 04/23 | 10:49A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2884 | 04/23 | 11:01A | HOPKINTON,MA | 508-400-4392 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2885 | 04/23 | 11:13A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2886 | 04/23 | 11:22A | CRANFORD,NJ | 908-272-4010 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2887 | 04/23 | 11:27A | WALTHAM,MA | 617-974-8300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2888 | 04/23 | 11:28A | Incoming | 716-650-6231 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2889 | 04/23 | 11:36A | Incoming | 401-831-9613 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2890 | 04/23 | 11:37A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2891 | 04/23 | 11:39A | Incoming | 781-944-6565 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2892 | 04/23 | 11:40A | READING,MA | 781-944-6565 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2893 | 04/23 | 12:42P | PROVIDENCE,RI | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2894 | 04/23 | 12:45P | LOWELL,MA | 978-265-7879 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 2895 | 04/23 | 01:09P | LOWELL,MA | 978-265-7879 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2896 | 04/23 | 01:13P | CUMBRLD HL,RI | 401-744-4150 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2897 | 04/23 | 01:13P | Incoming | 401-744-4150 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2898 | 04/23 | 01:14P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2899 | 04/23 | 01:16P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2900 | 04/23 | 01:15P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2901 | 04/23 | 01:19P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2902 | 04/23 | 01:20P | Incoming | 401-641-5838 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2903 | 04/23 | 01:28P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2904 | 04/23 | 01:31P | CHARLTON,MA | 508-980-9138 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2905 | 04/23 | 01:33P | Incoming | 406-534-1442 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2906 | 04/23 | 01:47P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2907 | 04/23 | 01:54P | Incoming | 201-954-5786 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2908 | 04/23 | 02:06P | CUMBRLD HL,RI | 401-744-4150 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2909 | 04/23 | 02:13P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2910 | 04/23 | 02:15P | Incoming | 401-397-3908 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2911 | 04/23 | 02:22P | Incoming | 401-641-5838 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2912 | 04/23 | 02:34P | COVENTRY,RI | 401-397-3908 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2913 | 04/23 | 02:50P | PROVIDENCE,RI | 401-215-7299 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2914 | 04/23 | 02:57P | W WARWICK,RI | 401-821-4100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2915 | 04/23 | 02:59P | PROVIDENCE,RI | 401-641-5838 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2916 | 04/23 | 03:04P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2917 | 04/23 | 03:06P | Incoming | Unavailable | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2918 | 04/23 | 03:33P | PROVIDENCE,RI | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2919 | 04/23 | 03:36P | PROVIDENCE,RI | 401-258-7274 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 2920 | 04/23 | 03:49P | PROVIDENCE,RI | 401-258-7274 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2921 | 04/23 | 03:49P | Incoming | 401-383-8840 | PP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2922 | 04/23 | 03:58P | Incoming | 401-226-3104 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2923 | 04/23 | 03:59P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2924 | 04/23 | 04:02P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2925 | 04/23 | 04:04P | Incoming | 908-272-4010 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2926 | 04/23 | 04:10P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2927 | 04/23 | 04:17P | NORWICH,CT | 860-705-2199 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2928 | 04/23 | 04:17P | Incoming | 212-465-6846 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2929 | 04/23 | 04:18P | ELKRIDGE,MD | 410-579-4481 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2930 | 04/23 | 04:21P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2931 | 04/23 | 04:33P | COVENTRY,RI | 401-397-3908 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2932 | 04/23 | 04:39P | CALDWELL,NJ | 201-954-5788 | PP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2933 | 04/23 | 04:45P | PROVIDENCE,RI | 401-226-2884 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2934 | 04/23 | 04:49P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2935 | 04/23 | 04:49P | COINJOCK,NC | 252-202-9001 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2936 | 04/23 | 05:18P | Incoming | 401-349-4344 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2937 | 04/23 | 05:23P | PROVIDENCE,RI | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2938 | 04/23 | 05:23P | Incoming | 401-741-8505 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2939 | 04/23 | 05:33P | PROVIDENCE,RI | 401-641-5838 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2940 | 04/23 | 05:34P | Incoming | 401-641-5838 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2941 | 04/23 | 05:35P | Incoming | 617-827-0020 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2942 | 04/23 | 05:37P | Incoming | 757-592-8765 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2943 | 04/23 | 05:46P | NORWICH,CT | 860-705-2199 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2944 | 04/23 | 05:53P | Incoming | 401-783-3384 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2945 | 04/23 | 05:59P | Incoming | 908-814-8941 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 2946 | 04/23 | 06:15P | Incoming | 252-202-9001 | PP/CW/PU | 29:00 | 0.00 | 0.00 | 0.00 |
| 2947 | 04/23 | 06:44P | Incoming | 401-641-5838 | PP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2948 | 04/23 | 06:50P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2949 | 04/23 | 06:51P | PROVIDENCE,RI | 401-226-3104 | PP/LM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2950 | 04/23 | 07:13P | NORWICH,CT | 860-705-2199 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2951 | 04/23 | 07:13P | PROVIDENCE,RI | 401-743-1697 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 2952 | 04/23 | 08:08P | PROVIDENCE,RI | 401-461-5226 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2953 | 04/23 | 08:25P | PROVIDENCE,RI | 401-641-5838 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2954 | 04/23 | 08:28P | PROVIDENCE,RI | 401-374-6356 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2955 | 04/23 | 08:30P | Incoming | 617-827-0020 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2956 | 04/23 | 08:55P | Incoming | 401-641-5838 | OP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2957 | 04/23 | 09:05P | NORWICH,CT | 860-710-2224 | OP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2958 | 04/23 | 09:07P | PROVIDENCE,RI | 401-215-7504 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2959 | 04/23 | 09:13P | WHITE PLS,NY | 914-403-5320 | OP/LM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 2960 | 04/23 | 09:29P | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2961 | 04/23 | 09:35P | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 2962 | 04/23 | 09:57P | Toll Free Call | 800-222-4357 | OP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 2963 | 04/23 | 10:11P | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2964 | 04/23 | 10:16P | PROVIDENCE,RI | 401-255-8706 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2965 | 04/23 | 10:18P | PROVIDENCE,RI | 401-215-7289 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2966 | 04/23 | 10:19P | PROVIDENCE,RI | 401-641-5838 | OP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2967 | 04/23 | 10:36P | Incoming | 401-641-5838 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2968 | 04/23 | 10:36P | Incoming | 401-782-6677 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2969 | 04/23 | 10:57P | Toll Free Call | 800-222-4357 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2970 | 04/23 | 10:57P | Incoming | 401-215-7289 | OP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2971 | 04/23 | 10:59P | Toll Free Call | 800-222-4357 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2972 | 04/23 | 11:27P | Toll Free Call | 800-222-4357 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2973 | 04/23 | 11:33P | Incoming | 401-641-5838 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2974 | 04/23 | 11:45P | Incoming | 401-226-3104 | OP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2975 | 04/23 | 11:48P | Toll Free Call | 800-222-4357 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 2976 | 04/23 | 11:54P | Incoming | 401-215-7289 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2977 | 04/24 | 12:01A | Incoming | Unavailable | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2978 | 04/24 | 12:31A | PROVIDENCE,RI | 401-226-3104 | OP/LM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2979 | 04/24 | 07:02A | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2980 | 04/24 | 07:03A | PROVIDENCE,RI | 401-218-7504 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2981 | 04/24 | 07:08A | PROVIDENCE,RI | 401-215-7504 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2982 | 04/24 | 07:08A | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2983 | 04/24 | 08:32A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2984 | 04/24 | 08:39A | Incoming | 401-334-3815 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 2985 | 04/24 | 08:48A | PROVIDENCE,RI | 401-255-8706 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2986 | 04/24 | 08:50A | PROVIDENCE,RI | 401-228-7760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2987 | 04/24 | 09:00A | MORRIS,NY | 607-263-2393 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 2988 | 04/24 | 09:11A | Incoming | 908-272-7156 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2989 | 04/24 | 09:19A | PROVIDENCE,RI | 401-595-2516 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2990 | 04/24 | 09:23A | HOPKINTON,MA | 508-958-5585 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2991 | 04/24 | 09:24A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2992 | 04/24 | 09:31A | Incoming | 774-282-0751 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2993 | 04/24 | 09:34A | CHARLTON,MA | 508-980-9138 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2994 | 04/24 | 09:40A | NEW LONDON,CT | 860-460-5144 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2995 | 04/24 | 09:54A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2996 | 04/24 | 10:05A | Incoming | 401-780-1876 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2997 | 04/24 | 10:12A | Incoming | 401-781-4300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2998 | 04/24 | 10:35A | Incoming | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2999 | 04/24 | 10:36A | TOWNSEND,MA | 978-812-9255 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3000 | 04/24 | 10:44A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3001 | 04/24 | 10:46A | Incoming | 570-6 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 3002 | 04/24 | 10:49A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3003 | 04/24 | 10:58A | Incoming | 401-641-5838 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3004 | 04/24 | 11:00A | Incoming | 724-295-8072 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3005 | 04/24 | 11:10A | Incoming | 607-263-2393 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 3006 | 04/24 | 11:16A | Incoming | 504-392-7800 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3007 | 04/24 | 11:21A | Incoming | 978-812-9255 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3008 | 04/24 | 11:21A | Incoming | 401-397-3908 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3009 | 04/24 | 11:32A | Incoming | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3010 | 04/24 | 11:35A | Incoming | 401-743-1697 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3011 | 04/24 | 11:37A | Incoming | 401-743-1697 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 3012 | 04/24 | 11:40A | Incoming | 401-222-6095 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3013 | 04/24 | 12:03P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3014 | 04/24 | 12:04P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3015 | 04/24 | 12:05P | PROVIDENCE,RI | 401-640-3265 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3016 | 04/24 | 12:08P | PROVIDENCE,RI | 401-226-3104 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3017 | 04/24 | 12:13P | Incoming | 401-226-3104 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3018 | 04/24 | 12:15P | Incoming | Unavailable | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3019 | 04/24 | 12:44P | Incoming | 850-293-6437 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3020 | 04/24 | 12:46P | Incoming | 337-212-2531 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 3021 | 04/24 | 01:01P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3022 | 04/24 | 01:11P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3023 | 04/24 | 01:11P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 3024 | 04/24 | 01:15P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3025 | 04/24 | 01:18P | NEW YORK,NY | 212-435-4273 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3026 | 04/24 | 01:18P | MILFORD,MA | 508-634-3400 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3027 | 04/24 | 01:18P | Incoming | 401-949-6201 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3028 | 04/24 | 01:19P | MILFORD,MA | 508-634-3400 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 3029 | 04/24 | 01:20P | Incoming | 718-448-6759 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3030 | 04/24 | 01:29P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3031 | 04/24 | 01:30P | BOSTON,MA | 617-592-2065 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3032 | 04/24 | 01:31P | Incoming | 904-534-1722 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3033 | 04/24 | 01:33P | Incoming | 401-743-1697 | PP/CW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 3034 | 04/24 | 02:05P | PROVIDENCE,RI | 401-226-3104 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3035 | 04/24 | 02:18P | Incoming | Unavailable | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3036 | 04/24 | 02:19P | PROVIDENCE,RI | 401-743-1697 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3037 | 04/24 | 02:21P | Incoming | 401-789-8677 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3038 | 04/24 | 02:30P | CENTREDALE,RI | 401-949-6201 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3039 | 04/24 | 03:08P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3040 | 04/24 | 03:27P | Incoming | 504-392-7800 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number
258877140
Account Name
HUNT MARINE I LLC

Billing Period
03/25/07-04/24/07
Invoice Date
April 28, 2007

Page
A34 of 48

NEXTEL

## DETAILS for 401-640-6192, HUNT MARINE I LLC continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 3041 | 04/24 | 03:56P | Incoming | 732-928-3028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3042 | 04/24 | 04:08P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3043 | 04/24 | 04:26P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3044 | 04/24 | 04:27P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 3045 | 04/24 | 04:36P | PROVIDENCE,RI | 401-781-4300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3046 | 04/24 | 04:39P | PROVIDENCE,RI | 401-641-4455 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3047 | 04/24 | 04:42P | Incoming | 401-475-6827 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3048 | 04/24 | 04:44P | Incoming | 401-641-4465 | PP/LM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 3049 | 04/24 | 04:51P | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3050 | 04/24 | 05:04P | HOPKINTON,MA | 508-400-4392 | PP/LM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 3051 | 04/24 | 05:31P | NEWBEDFORD,MA | 508-951-0871 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3052 | 04/24 | 05:57P | PROVIDENCE,RI | 401-641-5838 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3053 | 04/24 | 06:02P | PROVIDENCE,RI | 401-640-3265 | PP/LM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 3054 | 04/24 | 06:11P | Incoming | 401-255-8706 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3055 | 04/24 | 06:17P | Incoming | 401-641-5838 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3056 | 04/24 | 06:20P | PROVIDENCE,RI | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3057 | 04/24 | 06:39P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3058 | 04/24 | 06:41P | Incoming | 401-641-5838 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3059 | 04/24 | 06:59P | PROVIDENCE,RI | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3060 | 04/24 | 07:01P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3061 | 04/24 | 07:03P | Incoming | 401-475-6827 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3062 | 04/24 | 07:41P | PROVIDENCE,RI | 401-215-7299 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3063 | 04/24 | 07:48P | PROVIDENCE,RI | 401-474-7677 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3064 | 04/24 | 07:55P | PROVIDENCE,RI | 401-228-3104 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3065 | 04/24 | 07:58P | PROVIDENCE,RI | 401-837-4756 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3066 | 04/24 | 08:00P | Incoming | 401-837-4756 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3067 | 04/24 | 08:33P | Incoming | 401-741-5509 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 3068 | 04/24 | 09:41P | PROVIDENCE,RI | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3069 | 04/24 | 09:41P | Incoming | 401-837-4756 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3070 | 04/24 | 09:47P | PROVIDENCE,RI | 401-837-4756 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3071 | 04/24 | 10:01P | PROVIDENCE,RI | 401-641-5838 | OP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3072 | 04/24 | 10:12P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3073 | 04/24 | 10:15P | Incoming | 401-284-1312 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3074 | 04/24 | 10:18P | Incoming | 401-226-3104 | OP/LM/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 8724:00 | $0.00 | $0.00 | $0.00 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## DETAILS FOR 401-641-5554, HUNT MARINE I LLC

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/26 | 11:36P | PAWTUCKET,RI | 401-727-0360 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 2 | 03/27 | 10:54A | Toll Free Call | 800-768-0742 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3 | 04/03 | 07:32A | PROVIDENCE,RI | 401-226-7161 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 04/03 | 10:35A | SOUTHGATE,MA | 508-399-5692 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 04/03 | 10:36A | FOXBORO,MA | 774-219-1749 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 6 | 04/03 | 02:44P | SOUTHGATE,MA | 508-639-9499 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 04/03 | 02:53P | PROVIDENCE,RI | 401-824-9269 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 04/05 | 10:58A | SOUTHGATE,MA | 508-399-5692 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 9 | 04/05 | 11:01A | PAWTUCKET,RI | 401-729-1882 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 10 | 04/09 | 07:27A | Customer Care | 888-295-4039 | PP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 04/09 | 12:26P | Customer Care | 888-295-4039 | PP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 04/09 | 01:32P | Customer Care | 888-295-4039 | PP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 04/09 | 01:32P | Customer Care | 888-295-4039 | PP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 04/10 | 01:14P | HOPKINTON,MA | 508-400-4392 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 04/10 | 02:29P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 16 | 04/10 | 03:01P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 17 | 04/10 | 03:09P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 18 | 04/10 | 03:23P | PROVIDENCE,RI | 401-640-6192 | PP/LM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 19 | 04/10 | 04:43P | HOPKINTON,MA | 508-400-4392 | PP/LM/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 20 | 04/10 | 04:54P | WEYMOUTH,MA | 617-827-0020 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 21 | 04/10 | 05:06P | PROVIDENCE,RI | 401-383-8840 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 22 | 04/10 | 05:08P | MANDEVILLE,LA | 985-373-1427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 04/10 | 08:23P | PROVIDENCE,RI | Voice Mail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 24 | 04/10 | 08:26P | WILMINGTON,NC | 910-395-2914 | OP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 25 | 04/10 | 08:43P | MORRIS,NY | 607-263-2393 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | 04/10 | 08:45P | MORRIS,NY | 607-263-2393 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 04/10 | 08:46P | TOWNSEND,MA | 978-812-9255 | OP/LM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 28 | 04/11 | 08:04A | MORRIS,NY | 607-263-2393 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 04/11 | 09:09A | MANDEVILLE,LA | 985-373-1427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 04/11 | 09:10A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 31 | 04/11 | 09:13A | Incoming | 985-373-1427 | PP/CW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 32 | 04/11 | 09:23A | PROVIDENCE,RI | 401-640-6192 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | 04/11 | 09:29A | Incoming | 978-812-9255 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 34 | 04/11 | 09:38A | Incoming | 508-400-4392 | PP/LM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 35 | 04/11 | 09:40A | HOPKINTON,MA | 508-400-4392 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 36 | 04/11 | 10:48A | Incoming | 607-263-2393 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 37 | 04/11 | 10:56A | PROVIDENCE,RI | 401-383-8840 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 38 | 04/11 | 11:08A | MORRIS,NY | 607-263-2393 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 39 | 04/11 | 11:11A | PROVIDENCE,RI | 401-640-6192 | PP/LM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 40 | 04/11 | 11:15A | TOWNSEND,MA | 978-812-9255 | PP/LM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 04/11 | 11:31A | TOWNSEND,MA | 978-812-9255 | PP/LM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 42 | 04/11 | 12:07P | COINJOCK,NC | 252-202-9001 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 43 | 04/11 | 12:15P | MANDEVILLE,LA | 985-373-1427 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 44 | 04/11 | 12:22P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 45 | 04/11 | 12:35P | Incoming | 617-827-0020 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 46 | 04/11 | 12:45P | GREENWICH,RI | 401-885-4528 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 04/11 | 12:51P | CAMBRIDGE,MA | 508-878-3280 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 48 | 04/11 | 12:57P | DEDHAM,MA | 781-751-1216 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 49 | 04/11 | 12:58P | PROVIDENCE,RI | 401-633-2470 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |